WILLIAM G. MALCOLM, #129271
NATHAN F. SMITH, #264635
MALCOLM ♦ CISNEROS, A Law Corporation
2112 Business Center Drive
Irvine, California 92612
Phone: (949) 252-9400
Fax: (949) 252-1032
Email: nathan@mclaw.org

*Attorneys for Chapter 7 Trustee, Mark M. Sharf*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>TIRES DIRECT, INC.,<br><br>          Debtor.<br>———————————————————<br>MARK M. SHARF, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of Tires Direct, Inc.,<br><br>          Plaintiff,<br><br>   v.<br><br>SANJEET VEEN; an individual; SIMRUN VEEN, an individual; VASK GROUP HOLDINGS, LLC, a Wyoming limited liability company; IN AND OUT NADEAU, a California limited liability company; IN AND OUT TIRE LLC, A Florida limited liability company; TIRE SUPER CENTER OF JACKSONVILLE, LLC, a Florida limited liability company; TIRE SUPER CENTER OF ORLANDO LLC, a Florida limited liability company; TIRE SUPERCENTER WHOLESALE INC.; TIRE SUPER CENTER OF TAMPA LLC, a Florida limited liability company,<br><br>          Defendants. | Case No. 8:21-bk-10245-SC<br><br>Chapter 7<br><br>Adversary No.<br><br>**COMPLAINT:**<br>**(1) TO AVOID FRAUDULENT TRANSFERS PURSUANTS PURSUANT TO 11 U.S.C. § 548 AND CALIFORNIA CIVIL CODE §§ 3439.04(a)(1) AND 3439.04(a)(2);**<br>**(2) TO AVOID PREFERENTIAL TRANSFERS PURSUANT TO 11 U.S.C. § 547;**<br>**(3) TO RECOVER AND PRESERVE FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. §§ 550 and 551 AND CALIFORNIA CIVIL CODE § 3439.07;**<br>**(4) TO RECOVER AND PRESERVE PREFERENTIAL TRANSFERS PURSUANT TO 11 U.S.C. §§ 550 and 551;**<br>**(5) UNJUST ENRICHMENT;**<br>**(6) COMMON COUNT – MONEY HAD AND RECEIVED; AND**<br>**(7) TURNOVER PURSUANT TO 11 U.S.C. §§ 542(a) and (b)** |

Plaintiff Mark M. Sharf ("Trustee"), Chapter 7 trustee of the bankruptcy estate of Tires Direct, Inc. ("Debtor"), hereby alleges as follows:

## JURISDICTION AND VENUE

1. This is an adversary proceeding to recover money or property pursuant to Rule 7001(1) of the Federal Rules of Bankruptcy Procedure.

2. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b)(1) and 1334(b).

3. This is a core proceeding in which this Court may enter a final judgment pursuant to 28 U.S.C. § 157(b)(2)(H). This proceeding arises under 11 U.S.C. §§ 544, 547, 548, 550, and 551.

4. This adversary proceeding is also related to the above Chapter 7 bankruptcy case, because it concerns property of the Chapter 7 bankruptcy estate pursuant to 11 U.S.C. § 541.

5. Venue is proper in this Court pursuant to 28 U.S.C. § 1409(a), as this adversary proceeding arises under Title 11 of the United States Code.

6. Pursuant to Local Bankruptcy Rule 7008-1, Trustee consents to entry of final orders or judgment by the Bankruptcy Court.

## PARTIES

### A.    The Filing of the Petition and Appointment of Trustee.

7. On February 1, 2021, Debtor commenced its Chapter 11 bankruptcy case ("Bankruptcy Case") by filing a voluntary petition for relief under Subchapter V of Chapter 11 of Title 11 of the United States Code ("Petition Date").

8. Subsequently, Trustee was duly appointed as the Subchapter V trustee of Debtor's bankruptcy estate ("Estate").

9. On May 10, 2021, the Bankruptcy Case was converted to Chapter 7.

10. On May 11, 2021, Trustee was appointed as the Chapter 7 Trustee of the Estate.

### B.    The Veen Family Defendants.

11. Trustee is informed and believes, and on that basis alleges, that defendant Sanjeet Veen ("Sanjeet") is an individual who, at all relevant times herein, is and was a resident of Orange County, California.

12.     Trustee is informed and believes, and on that basis alleges, that defendant Simrun Veen ("Simrun") is an individual who, at all relevant times herein, is and was a resident of Orange County, California.  Simrun is Sanjeet's son.

13.     Trustee is informed and believes, and on that basis alleges, that, at the time of each of the foregoing transfers, at least one creditor of Debtor existed who held an allowable unsecured claim, that such creditor held an unsecured claim on the Petition Date, and that at least one creditor existed that could have avoided the transfers under California law.

14.     Trustee is informed and believes, and on that basis alleges, that there exist additional transfers that are avoidable under 11 U.S.C. §§ 547 or 548 that have not been disclosed by Debtor. Trustee will amend this Complaint, as necessary, to address such undisclosed transfers.

## C.     The Veen Corporate Defendants.

15.     Trustee is informed and believes, and on that basis alleges, that defendant Vask Group Holdings LLC ("Vask") is a limited liability company organized under the laws of the State of Wyoming.

16.     Trustee is informed and believes, and on that basis alleges, that defendant In and Out Nadeau ("Nadeau") is a limited liability company organized under the laws of the State of California.

17.     Trustee is informed and believes, and on that basis alleges, that defendant In and Out Tire LLC ("IOT") is a limited liability company organized under the laws of the State of Florida.

18.     Trustee is informed and believes, and on that basis alleges, that defendant Tire Super Center of Jacksonville LLC ("Jacksonville") is a limited liability company organized under the laws of the State of Florida.

19.     Trustee is informed and believes, and on that basis alleges, that defendant Tire Super Center of Orlando LLC ("Orlando") is a limited liability company organized under the laws of the State of Florida.

20.     Trustee is informed and believes, and on that basis alleges, that defendant Tire SuperCenter Wholesale Inc. ("Wholesale") is a corporation organized under the laws of the State of Florida.

21.     Trustee is informed and believes, and on that basis alleges, that defendant Tire Super

Center of Tampa LLC ("Tampa") is a limited liability company organized under the laws of the State of Florida.

## GENERAL ALLEGATIONS

**A.**    **The Pre-Petition Transfers to Insiders.**

22.    Debtor filed its sworn Schedules and Statement of Financial Affairs on February 22, 2021.  A true and correct copy of Debtor's Statement of Financial Affairs is attached hereto as Exhibit "A."

23.    In Debtor's Statement of Financial Affairs, it identified the following transfers of property made within 1 year before the filing of the Bankruptcy Case that benefited any insider:

        a.    $701,438.35 to Nadeau ("Nadeau Transfer");

        b.    $194,536 to IOT ("IOT Transfer");

        c.    $5,000 to Sanjeet ("Sanjeet Transfer");

        d.    $660,170.50 to Jacksonville;

        e.    $559,249.39 to Orlando; and

        f.    $147,650 to Wholesale ("Wholesale Transfer").

24.    Debtor filed its sworn Amended Schedules and Amended Statement of Financial Affairs on June 10, 2021.  A true and correct copy of Debtor's Amended Statement of Financial Affairs is attached hereto as Exhibit "B."

25.    In Debtor's Amended Statement of Financial Affairs, it identified the following transfers of property made within 1 year before the filing of the Bankruptcy Case that benefited any insider:

        a.    $30,700 to Tampa ("Tampa Transfer");

        b.    $48,000 to Jacksonville, bringing the total amount of the pre-petition transfers to Jacksonville to $708,170.50 ("Jacksonville Transfer"); and

        c.    $31,800 to Orlando, bringing the total amount of the pre-petition transfers to Orlando to $591,049.39 ("Orlando Transfer").

///

///

///

## B.   The Alter Ego Allegations.

### 1.   Sanjeet, Vask, Nadeau, IOT, Jacksonville, Orlando, Wholesale, and Tampa.

26.    Trustee is informed and believes, and on that basis alleges, that there is a unity of interest and ownership among and between Sanjeet, Vask, Nadeau, IOT, Jacksonville, Orlando, Wholesale, and Tampa (Vask, Nadeau, IOT, Jacksonville, Wholesale, and Tampa are collectively referred to herein as the "Veen Corporations"), such that the separate personalities of the Veen Corporations and Sanjeet do not in reality exist.

27.    Trustee is informed and believes, and on that basis alleges, that it would be inequitable and would sanction fraud and/or promote injustice if the acts complained of in this Complaint are treated as those of the Veen Corporations individually not of Sanjeet and the Veen Corporations collectively.

28.    Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, there was a commingling of funds and assets among and between the Veen Corporations and Sanjeet.

29.    Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, Sanjeet used the Veen Corporations as a mere shell or conduit for his affairs, including, but not limited to, using the assets of the Veen Corporations for his own personal use.

30.    Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, the Veen Corporations were inadequately capitalized.

31.    Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, that Sanjeet disregarded corporation formalities in his operation of the Veen Corporations.

32.    Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, corporate records were not maintained in connection with the Veen Corporations.

### 2.   Simrun and Nadeau.

33.    Between March 28, 2019 and January 26, 2021, Vask was replaced as the managing member of Nadeau by Simrun.

34.    Trustee is informed and believes, and on that basis alleges, that there is a unity of interest and ownership among and between Simrun and Nadeau, such that the separate personalities of Neadeau and Simrun do not in reality exist.

35.    Trustee is informed and believes, and on that basis alleges, that it would be inequitable

and would sanction fraud and/or promote injustice if the acts complained of in this Complaint are treated as those of Nadeau alone and not of Simrun.

36.     Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, there was a commingling of funds and assets between Nadeau and Simrun.

37.     Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, Simrun used Nadeau as a mere shell or conduit for his affairs, including, but not limited to, using Nadeau's assets for his own personal use.

38.     Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, the Nadeau was inadequately capitalized.

39.     Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, that Simrun disregarded corporation formalities in his operation of Nadeau.

40.     Trustee is informed and believes, and on that basis alleges, that, prior to the Petition Date, corporate records were not maintained in connection with Nadeau.

**C.     Trustee's Review of Debtor's Books and Records.**

41.     Trustee has obtained approximately 10,000 pages of Debtor's books and records, including, but not limited to copies of its bank statements.  Debtor's books and records also include records maintained on Tireguru.net, which provides point of sale and business management services to the automotive industry ("Business Records").

42.     Based on Trustee's review of Debtor's Business Records, Trustee believes that the true amount of the Jacksonville Transfer is at least $886,920.50, which is significantly higher than the $708,170.50 identified by Debtor in its sworn Statement of Financial Affairs.

43.     Based on Trustee's review of Debtor's Business Records, Trustee believes that the true amount of the Nadeau Transfer is $688,888.05, which is lower than the $701,438.35 identified by Debtor in its sworn Statement of Financial Affairs.

**D.     The American Express Transfers Totaling At Least $2,364,874.15.**

44.     Prior to the Petition Date, Debtor and Sanjeet jointly maintained American Express credit card accounts ending in -2000 and -1004 ("AMX Accounts").

45.     Within one year before the Petition Date, at least $2,364,874.15 in payments were made

by Debtor on the AMX Accounts ("AMX Transfers").

**E.      The Veen Transfers Total at Least $2,613,865.05.**

46.      Trustee is informed and believes, and on that basis alleges, that, within one year of the filing of the Petition, Debtor transferred at least $2,613,865.05 to or for the benefit of the Veen Corporations.

**F.      The Veen Transfers and AMX Transfers Total at Least $5,026,739.20.**

47.      Trustee is informed and believes, and on that basis alleges, that, within one year of the filing of the Petition, Debtor transferred at least $5,026,739.20 to or for the benefit of the Sanjeet.

**G.      The Nadeau, IOT, and Orlando Accounts Receivable Total at Least $2,057,761.86.**

48.      In Debtor's sworn Amended Statement of Financial Affairs, it identified the following accounts receivable, which a total of $2,057,761.86 owed to Debtor as of the Petition Date:

      a.      $224,558.40 owed by Nadeau ("Nadeau A/R");

      b.      $75,490.70 owed by IOT ("IOT A/R"); and

      c.      $1,757,712.76 owed by Orlando ("Orlando A/R") (the Nadeau A/R, IOT A/R, and Orlando A/R are collectively referred to herein as the "Accounts Receivable.")

**FIRST CLAIM FOR RELIEF**

**(Against Sanjeet, Vask, Nadeau, IOT, Jacksonville, Orlando, Wholesale, and Tampa for Avoidance of Fraudulent Transfers Pursuant to 11 U.S.C. §§ 548(a)(1)(A) and 550 on Account of the Veen Transfers)**

49.      Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

50.      The Nadeau Transfer, IOT Transfer, Sanjeet Transfer, Jacksonville Transfer, Orlando Transfer, and Wholesale Transfer total at least $2,613,865.05 ("Veen Transfers").

51.      The Veen Transfers separately and collectively constitute a transfer of Debtor's interest in property to Sanjeet and/or the Veen Corporations individually.

52.      Trustee is informed and believes, and on that basis alleges, that the Veen Transfers were each made by Debtor with actual intent to hinder, delay, and defraud Debtor's then-existing or future creditors.

53.     Trustee is informed and believes, and on that basis alleges, that Debtor did not receive any consideration in exchange for any of the Veen Transfers.

54.     Trustee is informed and believes, and on that basis alleges, that Sanjeet knew that: (a) Debtor was insolvent at the time that each of the Veen Transfers was made and (b) the Veen Transfers would reduce the amount of assets available for distribution to Debtor's creditors.

55.     Trustee is informed and believes, and on that basis alleges, that Sanjeet knew to a substantial certainty that the inevitable consequence of making each of the Veen Transfers would be to hinder, delay, or defraud Debtor's creditors.

56.     Trustee is informed and believes, and on that basis alleges, that each of the Veen Transfers were made to or for the benefit of Sanjeet and each of the Veen Corporations.

57.     Debtor did not receive reasonably equivalent value in exchange for any of the Veen Transfers.

58.     Each of the Veen Transfers is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. §§ 548 and 550.

## SECOND CLAIM FOR RELIEF

**(Against Sanjeet, Vask, Nadeau, IOT, Jacksonville, Orlando, Wholesale, and Tampa for Avoidance of Actual Fraudulent Transfers Pursuant to 11 U.S.C. §§ 544 and California Civil Code § 3439.04(a)(1) on Account of the Veen Transfers)**

59.     Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

60.     The Veen Transfers separately and collectively constitute a transfer of Debtor's interest in property to the Sanjeet and/or the Veen Corporations individually.

61.     Trustee is informed and believes, and on that basis alleges, that the Veen Transfers were each made by Debtor with the actual intend to hinder, delay, and defraud Debtor's then-existing or future creditors.

62.     Trustee is informed and believes, and on that basis alleges, that Sanjeet knew that: (a) Debtor was insolvent at the time that each of the Veen Transfers was made and (b) the Veen Transfers would reduce the amount of assets available for distribution to Debtor's creditors.

63.    Debtor did not receive reasonably equivalent value in exchange for any of the Veen Transfers.

64.    At the time of each of the Veen Transfers, Debtor was: (a) engaged in a business or transaction for which its remaining assets were unreasonably small in relation to that business or transaction; (b) intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they came due, and/or (c) was insolvent in that the sum of Debtor's debts were greater than the sum of its assets.

65.    Each of the Veen Transfers is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. § 544(b)(1) and California Civil Code § 3439.04(a)(1).

## **THIRD CLAIM FOR RELIEF**

**(Against Sanjeet, Vask, Nadeau, IOT, Jacksonville, Orlando, Wholesale, and Tampa for Avoidance of Constructively Fraudulent Transfers Pursuant to 11 U.S.C. §§ 544 and California Civil Code § 3439.04(a)(2) on Account of the Veen Transfers)**

66.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

67.    The Veen Transfers separately and collectively constitute a transfer of Debtor's interest in property to the Sanjeet and/or the Veen Corporations individually.

68.    Debtor did not receive reasonably equivalent value in exchange for any of the Veen Transfers.

69.    At the time of each of the Veen Transfers, Debtor was: (a) engaged in a business or transaction for which its remaining assets were unreasonably small in relation to that business or transaction; (b) intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they came due, and/or (c) was insolvent in that the sum of Debtor's debts were greater than the sum of its assets.

70.    Trustee is informed and believes, and on that basis alleges, that, at the time of each of the Veen Transfers, at least one creditor of Debtor existed who held an allowable unsecured claim, that such creditor held an unsecured claim on the Petition Date, and that at least one creditor existed that could have avoided the Veen Transfers under California law, including, but not limited, to California Civil

Code §§ 3439.04(a)(2) and 3439.05.

71.     Each of the Veen Transfers is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. § 544(b)(1) and California Civil Code § 3439.04(a)(2).

## FOURTH CLAIM FOR RELIEF

**(Against Simrun and Nadeau for Avoidance of Fraudulent Transfer Pursuant to 11 U.S.C. §§ 548(a)(1)(A) and 550 on Account of the Nadeau Transfer)**

72.     Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

73.     The Nadeau Transfer constitutes a transfer of Debtor's interest in property to Simrun and/or Nadeau.

74.     Trustee is informed and believes, and on that basis alleges, that the Nadeau Transfer was made by Debtor with actual intent to hinder, delay, and defraud Debtor's then-existing or future creditors.

75.     Trustee is informed and believes, and on that basis alleges, that Debtor did not receive any consideration in exchange for the Nadeau Transfer.

76.      Trustee is informed and believes, and on that basis alleges, that Simrun knew that: (a) Debtor was insolvent at the time the Nadeau Transfer was made and (b) the Nadeau Transfer would reduce the amount of assets available for distribution to Debtor's creditors.

77.     Trustee is informed and believes, and on that basis alleges, that Simrun knew to a substantial certainty that the inevitable consequence of making the Nadeau Transfer would be to hinder, delay, or defraud Debtor's creditors.

78.     Trustee is informed and believes, and on that basis alleges, that the Nadeau Transfer was made to or for the benefit of Simrun and/or Nadeau.

79.     Debtor did not receive reasonably equivalent value in exchange for the Nadeau Transfer.

80.     The Nadeau Transfer is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. §§ 548 and 550.

///

///

## FIFTH CLAIM FOR RELIEF

**(Against Simrun and Nadeau for Avoidance of Actual Fraudulent Transfer Pursuant to 11 U.S.C. §§ 544 and California Civil Code § 3439.04(a)(1) on Account of the Nadeau Transfer)**

81.     Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

82.     The Nadeau Transfer constitutes a transfer of Debtor's interest in property to Simrun and/or Nadeau.

83.     Trustee is informed and believes, and on that basis alleges, that the Nadeau Transfer was made by Debtor with eh actual intend to hinder, delay, and defraud Debtor's then-existing or future creditors.

84.      Trustee is informed and believes, and on that basis alleges, that Simrun knew that: (a) Debtor was insolvent at the time the Nadeau Transfer was made and (b) the Nadeau Transfer would reduce the amount of assets available for distribution to Debtor's creditors.

85.     Debtor did not receive reasonably equivalent value in exchange for any of the Nadeau Transfer.

86.     At the time of each of the Nadeau Transfer, Debtor was: (a) engaged in a business or transaction for which its remaining assets were unreasonably small in relation to that business or transaction; (b) intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they came due, and/or (c) was insolvent in that the sum of Debtor's debts were greater than the sum of its assets.

87.     The Nadeau Transfer is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. § 544(b)(1) and California Civil Code § 3439.04(a)(1).

## SIXTH CLAIM FOR RELIEF

**(Against Simrun and Nadeau for Avoidance of Constructively Fraudulent Transfer Pursuant to 11 U.S.C. §§ 544 and California Civil Code § 3439.04(a)(2) on Account of the Nadeau Transfer)**

88.     Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

89.     The Nadeau Transfer constitutes a transfer of Debtor's interest in property to Simrun

and/or Nadeau.

90.    Debtor did not receive reasonably equivalent value in exchange for the Nadeau Transfer.

91.    At the time of each of the Nadeau Transfer, Debtor was: (a) engaged in a business or transaction for which its remaining assets were unreasonably small in relation to that business or transaction; (b) intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they came due, and/or (c) was insolvent in that the sum of Debtor's debts were greater than the sum of its assets.

92.    Trustee is informed and believes, and on that basis alleges, that, at the time of the Nadeau Transfer, at least one creditor of Debtor existed who held an allowable unsecured claim, that such creditor held an unsecured claim on the Petition Date, and that at least one creditor existed that could have avoided the Nadeau Transfer under California law, including, but not limited, to California Civil Code §§ 3439.04(a)(2) and 3439.05.

93.    The Nadeau Transfer is avoidable, and should be avoided, as fraudulent pursuant to 11 U.S.C. § 544(b)(1) and California Civil Code § 3439.04(a)(2).

## SEVENTH CLAIM FOR RELIEF

### (Against Sanjeet and the Veen Corporations to Avoid Preferential Transfers Pursuant to 11 U.S.C. § 547(b) on Account of the Veen Transfers)

94.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

95.    The Sanjeet Transfer and Veen Transfers each constitute a "transfer of an interest of the debtor in property" under 11 U.S.C. § 547(b).

96.    The Sanjeet Transfer and Veen Transfers were "to or for the benefit of a creditor," Sanjeet and the Veen Corporations collectively and individually.

97.    The Sanjeet Transfer and Veen Transfers were each "for or on account of an antecedent debt owed by the Debtor before such transfer was made."

98.    Upon information and belief, the Sanjeet Transfer and Veen Transfers were each "made while the debtor was insolvent."

99.    The Sanjeet Transfer and Veen Transfers were each made within one year of the Petition

Date and to an insider pursuant to Debtor's Statement of Financial Affairs and Amended Statement of Financial Affairs.

100.    Trustee is informed and believes and, based thereon alleges, that by reason of the Sanjeet Transfer and Veen Transfers, Sanjeet and the Veen Corporations obtained more than they would have received in the Chapter 7 case if the Sanjeet Transfer and Veen Transfers had not been made.

101.    Trustee is entitled to a judgment that the Sanjeet Transfer and Veen Transfers are avoided as preferential transfers pursuant to 11 U.S.C. § 547(b).

## EIGHTH CLAIM FOR RELIEF

**(Against Simrun and Nadeau to Avoid Preferential Transfer Pursuant to 11 U.S.C. § 547(b) on Account of the Nadeau Transfer)**

102.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

103.    The Nadeau Transfer constitutes a "transfer of an interest of the debtor in property" under 11 U.S.C. § 547(b).

104.    The Nadeau Transfer was "to or for the benefit of a creditor," Nadeau.

105.    The Nadeau Transfer was "for or on account of an antecedent debt owed by the Debtor before such transfer was made."

106.    Upon information and belief, the Nadeau Transfer was "made while the debtor was insolvent."

107.    The Nadeau Transfer was made within one year of the Petition Date and to an insider pursuant to Debtor's Statement of Financial Affairs and Amended Statement of Financial Affairs.

108.    Trustee is informed and believes and, based thereon alleges, that by reason of the Nadeau Transfer, Nadeau obtained more than it would have received in the Chapter 7 case if the Nadeau Transfer had not been made.

109.    Trustee is entitled to a judgment that the Nadeau Transfer is avoided as preferential transfers pursuant to 11 U.S.C. § 547(b).

///

///

**NINTH CLAIM FOR RELIEF**

**(Against Sanjeet, the Veen Corporations, Simrun, and Nadeau to Recover and Preserve the
Avoided Transfers Pursuant to 11 U.S.C. §§ 550 and 551)**

110.     Trustee re-alleges and incorporates by this reference, each and every allegation set forth in paragraphs 1 through 36 inclusive, as though fully set forth herein.

111.     Pursuant to 11 U.S.C. § 550(a)(1), Trustee may recover Debtor's interest in the Veen Transfers and the Nadeau Transfer, or the monetary value of such interests, from Sanjeet, the Veen Corporations individually, Simrun, and Nadeau.

112.     Because Veen Transfers and the Nadeau Transfer may be avoided pursuant to 11 U.S.C. § 548(b)(1) or 11 U.S.C. § 547(b), the avoided interests should be recovered and preserved for the benefit of the Estate pursuant to 11 U.S.C. §§ 550(a)(1) and 551.

113.     Trustee is entitled to a money judgment, in the amount of at least $2,613,865.05 jointly and severally against Sanjeet and the Veen Corporations.

114.     Trustee is entitled to a money judgment, in the amount of at least $688,888.05, jointly and severally against Simrun and Nadeau.

**TENTH CLAIM FOR RELIEF**

**(Recovery and Preservation of Avoided Transfers Pursuant to 11 U.S.C. § 550(a)(1), 11 U.S.C. §
544, and California Civil Code § 3439.07)**

115.     Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

116.     Sanjeet and the Veen Corporations were the initial transferees of the Sanjeet Transfer and the Veen Transfers.

117.     Simrun and Nadeau were the initial transferees of the Nadeau Transfer.

118.     Pursuant to 11 U.S.C. §§ 550 and 551, 11 U.S.C. § 544, and Civil Code § 3439.07, Trustee is entitled to recover and preserve the Sanjeet Transfer, Veen Transfers, and the Nadeau Transfer for the benefit of the Estate.

119.     Trustee is entitled to a money judgment, in the amount of at least $2,613,865.05 jointly and severally against Sanjeet and the Veen Corporations.

120.    Trustee is entitled to a money judgment, in the amount of at least $688,888.05, jointly and severally against Simrun and Nadeau.

## ELEVENTH CLAIM FOR RELIEF

**(Unjust Enrichment Against Sanjeet and the Veen Corporations on Account of the Veen Transfers)**

121.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

122.    Debtor furnished the Sanjeet Transfer and the Veen Transfers to Sanjeet and the Veen Corporations in the total amount of at least $2,613,865.05.

123.    Sanjeet and the Veen Corporations accepted and benefited in the amount of at least $2,613,865.05 from the Sanjeet Transfer and Veen Transfers.

124.    Trustee is informed and believes and, based thereon alleges, that Sanjeet and the Veen Corporations provided no consideration to Debtor in exchange for the Sanjeet Transfer and Veen Transfers.

125.    Trustee is informed and believes and, based thereon alleges, that Sanjeet and the Veen Corporations have not repaid any of the transfers to Debtor or the Estate, which has caused substantial financial injury to the Estate and its creditors.

126.    It would be inequitable, and would result in unjust enrichment of Sanjeet and the Veen Corporations, to allow Sanjeet and the Veen Corporations to retain the Sanjeet Transfer and Veen Transfers without compensating the Estate for the value of the transfers.

127.    Trustee is entitled to a judgment against Sanjeet and the Veen Corporations, jointly and severally, in the amount of the Sanjeet Transfer and Veen Transfers.

## TWELFTH CLAIM FOR RELIEF

**(Common Count – Indebitatus Assumpsit – Money Had and Received Against Sanjeet and the Veen Corporations on Account of the Veen Transfers)**

128.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

129.    Sanjeet and the Veen Corporations became indebted to Debtor on account of Debtor's

payment of the Sanjeet Transfer and the Veen Transfers to Sanjeet and the Veen Corporations in the total amount of at least $2,613,865.05.

130. Trustee is informed and believes and, based thereon alleges, that Sanjeet and the Veen Corporations provided no consideration to Debtor for the Sanjeet Transfer and Veen Transfers.

131. Sanjeet and the Veen Corporations have failed and refused to repay any part of the Sanjeet Transfer and Veen Transfers. Therefore, they owe the sum of at least $2,613,865.05 to the Estate.

132. Trustee is entitled to a judgment against Sanjeet and the Veen Corporations, jointly and severally, in the amount of the Sanjeet Transfer and Veen Transfers

## THIRTEENTH CLAIM FOR RELIEF

**(Turnover Against Sanjeet and the Veen Corporations on Account of the Veen Transfers)**

133. Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

134. Sanjeet and the Veen Corporations are in possession of property of the Estate in the form of the Sanjeet Transfer and Veen Transfers, which total at least $2,613,865.05.

135. The Sanjeet Transfer and Veen Transfers are of consequential value and may be used by Trustee in connection with his administration of the Estate.

136. Trustee is entitled to turnover of the Sanjeet Transfer and Veen Transfers and entitled to an accounting of the transfers, pursuant to 11 U.S.C. §§ 542(a) and (b).

137. Trustee is entitled to a judgment against Sanjeet and the Veen Corporations, requiring them to account for the transfers and turn over the Sanjeet Transfer and Veen Transfers to Trustee

## FOURTEENTH CLAIM FOR RELIEF

**(Unjust Enrichment Against Simrun and Nadeau on Account of the Nadeau Transfer)**

138. Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

139. Debtor furnished the Nadeau Transfer to Simrun and Nadeau in the total amount of at least $688,888.05.

140. Simrun and Nadeau accepted and benefited in the amount of at least $688,888.05 from

the Nadeau Transfer.

141.    Trustee is informed and believes and, based thereon alleges, that Simrun and Nadeau provided no consideration to Debtor in exchange for the Nadeau Transfer.

142.    Trustee is informed and believes and, based thereon alleges, that Simrun and Nadeau have not repaid any of the transfers to Debtor or the Estate, which has caused substantial financial injury to the Estate and its creditors.

143.    It would be inequitable, and would result in unjust enrichment of Simrun and Nadeau, to allow Simrun and Nadeau to retain the Nadeau Transfer without compensating the Estate for the value of the transfer.

144.    Trustee is entitled to a judgment against Simrun and Nadeau, jointly and severally, in the amount of the Nadeau Transfer.

## FIFTEENTH CLAIM FOR RELIEF

### (Common Count – Indebitatus Assumpsit – Money Had and Received Against Simrun and Nadeau on Account of the Nadeau Transfer)

145.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

146.    Simrun and Nadeau became indebted to Debtor on account of Debtor's payment of the Nadeau Transfer to Nadeau in the total amount of at least $688,888.05.

147.    Trustee is informed and believes and, based thereon alleges, that Nadeau provided no consideration to Debtor for the Nadeau Transfer.

148.    Simrun and Nadeau have failed and refused to repay any part of the Nadeau Transfer. Therefore, they owe the sum of at least $688,888.05 to the Estate.

149.    Trustee is entitled to a judgment against Simrun and Nadeau, jointly and severally, in the amount of the Nadeau Transfer.

///

///

///

///

## SIXTEENTH CLAIM FOR RELIEF

### (Turnover Against Simrun and Nadeau on Account of the Nadeau Transfer)

150.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

151.    Simrun and Nadeau are in possession of property of the Estate in the form of the Nadeau Transfer, which totaled at least $688,888.05.

152.    The Nadeau Transfer is of consequential value and may be used by Trustee in connection with his administration of the Estate.

153.    Trustee is entitled to turnover of the Nadeau Transfer and entitled to an accounting of the transfer, pursuant to 11 U.S.C. §§ 542(a) and (b).

154.    Trustee is entitled to a judgment against Simrun and Nadeau, requiring them to account for the transfers and turn over the Nadeau Transfer to Trustee.

## SEVENTEENTH CLAIM FOR RELIEF

### (Turnover Against Sanjeet, Nadeau, IOT, and Orlando on Account of the Accounts Receivable)

155.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

156.    Based on the Accounts Receivable, Sanjeet, Nadeau, IOT, and Orlando are in possession of property of the Estate, in the form of at least $2,057,761.86 in funds that should have been paid to Debtor.

157.    The $2,057,761.86 owed to Debtor by Sanjeet, Nadeau, IOT, and Orlando may be used by Trustee in connection with administration of the Estate.

158.    Trustee is entitled to recover the $2,057,761.86 from Sanjeet, Nadeau, IOT, and Orlando pursuant to 11 U.S.C. §§ 542(a) and (b).

///

///

///

///

///

## EIGHTEENTH CLAIM FOR RELIEF

**(Unjust Enrichment Against Sanjeet, Nadeau, IOT, and Orlando on Account of the Accounts Receivable)**

159.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

160.    Sanjeet, Nadeau, IOT, and Orlando have been unjustly enriched, in the amount of at least $2,057,761.86 based on the Accounts Receivable.

161.    Trustee is entitled to payment of the Accounts Receivable, in full, from Sanjeet, Nadeau, IOT, and Orlando.

## NINETEENTH CLAIM FOR RELIEF

**(Turnover Against Simrun and Nadeau on Account of the Nadeau A/R)**

162.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

163.    Based on the Nadeau A/R, Simrun and Nadeau are in possession of property of the Estate, in the form of at least $224,558.40 in funds that should have been paid to Debtor.

164.    The $224,558.40 owed to Debtor by Simrun and Nadeau may be used by Trustee in connection with administration of the Estate.

165.    Trustee is entitled to recover at least $224,558.40 from Simrun and Nadeau pursuant to 11 U.S.C. §§ 542(a) and (b)

## TWENTIETH CLAIM FOR RELIEF

**(Unjust Enrichment Against Simrun and Nadeau on Account of the Nadeau A/R)**

166.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

167.    Simrun and Nadeau have been unjustly enriched, in the amount of at least $224,558.40 based on the Accounts Receivable.

168.    Trustee is entitled to payment of at least $224,558.40, in full, from Simrun and Nadeau.

///

///

## TWENTY-FIRST CLAIM FOR RELIEF

### (Against Sanjeet to Recover Preferential Transfers Pursuant to 11 U.S.C. §§ 547(b) and 550 on Account of the AMX Transfers)

169.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

170.    The AMX Transfers each constitute a "transfer of an interest of the debtor in property" under 11 U.S.C. § 547(b).

171.    The AMX Transfers were "to or for the benefit of a creditor," American Express.

172.    The AMX Transfers were each "for or on account of an antecedent debt owed by the Debtor before such transfer was made."

173.    Upon information and belief, the AMX Transfers were each "made while the debtor was insolvent."

174.    The AMX Transfers were each made within one year of the Petition Date for the benefit of Sanjeet, an insider, and are recoverable from Sanjeet pursuant to 11 U.S.C. § 550(a)(1).

175.    Trustee is entitled to a judgment against Sanjeet in the amount of at least $2,364,874.15.

## PRAYER FOR RELIEF

WHEREFORE, Trustee requests judgment on his Complaint as follows:

1.    On the First, Second, Third Claims, and Seventh Claims for Relief, for avoidance of the Sanjeet Transfer and Veen Transfers;

2.    On the Fourth, Fifth, and Sixth, and Eighth Claims for Relief, for the avoidance of the Nadeau Transfer;

3.    On the Ninth and Tenth Claims for Relief: (i) a money judgment, in the amount of at least $2,613,865.05 jointly and severally against Sanjeet and the Veen Corporations and (ii) a money judgment, in the amount of at least $688,888.05, jointly and severally against Simrun and Nadeau;

4.    On the Eleventh, Twelfth, and Thirteenth Claims for Relief, a money judgment in the amount of at least $2,613,865.05 jointly and severally against Sanjeet and the Veen Corporations;

5.    On the Fourteenth, Fifteenth, and Sixteenth Claims for Relief, a money judgment in the amount of at least $688,888.05 jointly and severally against Simrun and Nadeau;

6.    On the Seventeenth and Eighteenth Claims for Relief, a money judgment in the amount of at least $2,057,761.86 jointly and severally against Sanjeet and the Veen Corporations;

7.    On the Nineteenth and Twentieth Claims for Relief, a money judgment in the amount of at least $224,558.40 jointly and severally against Simrun and Nadeau;

8.    On the Twenty-First Claim for Relief, a money judgment in the amount of at least $2,364,874.15 jointly and severally against Sanjeet and the Veen Corporations;

9.    For recovery of pre- and post-judgment interest, costs, and attorney fees and costs to the extent recoverable under applicable law and evidence submitted to the Court; and

10.    For such other and further relief as the Court deems just and proper.

DATED: January 30, 2023                    Respectfully Submitted,

MALCOLM ♦ CISNEROS,
A Law Corporation

By:  */s/ Nathan F. Smith*
      NATHAN F. SMITH
      *Attorneys for Chapter 7 Trustee, Mark M. Sharf*

**EXHIBIT A**

**Fill in this information to identify the case:**

Debtor name **Tires Direct, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known) **8:21-bk-10245-SC**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2021** to **Filing Date** | ☑ Operating a business<br>☐ Other | $74,939.70 |
| **For prior year:**<br>From  **1/01/2020** to **12/31/2020** | ☑ Operating a business<br>☐ Other | $4,828,721.63 |
| **For year before that:**<br>From  **1/01/2019** to **12/31/2019** | ☑ Operating a business<br>☐ Other | $10,034,121.90 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

EXHIBIT A
PAGE 22

Debtor  **Tires Direct, Inc.** | Case number *(if known)*  **8:21-bk-10245-SC**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.   **See SOFA Exhibit 3** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See SOFA Exhibit 4** | | **$0.00** | |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Toyota Industries Commercial Finance, Inc.**<br>**P.O. Box 9050**<br>**Coppell, TX 75019** | **Four Hino Trucks (1) 2020, Model 268A (VIN 5PVNJ8JVXL4S77134), (2) 2019, Model 268A (VIN 5PVNJ8JV2K4S73576), (3) 2020, Model 268A (VIN 5PVNJ8JV8L4S77133), and (4) 2020, Model 338 (VIN 5PVNV8JV1L4S59710)** | **Repossessed October 2020** | **$200,000.00** |

---

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| DATE [1] | AMOUNT [1] | PAYEE [1] | ACCOUNT [1] | PAYEE TOTAL [1] |
|---|---|---|---|---|
| 11/4/2020 | $733.00 | City of Fort Myers | 5487 | |
| 12/3/2020 | $679.78 | City of Fort Myers | 5487 | |
| 1/7/2021 | $729.78 | City of Fort Myers | 5487 | $2,142.56 |
| 11/24/2020 | $82.28 | Golden State Water Company | 1084 | |
| 11/24/2020 | $67.69 | Golden State Water Company | 1084 | $149.97 |
| 11/10/2020 | $3,546.98 | Valvoline | 5487 | |
| 12/10/2020 | $2,105.79 | Valvoline | 5487 | |
| 1/11/2021 | $959.76 | Valvoline | 5487 | $6,612.53 |
| 12/31/2020 | $236.85 | Ackerman Security Systems | 5487 | $236.85 |
| 11/6/2020 | $20,768.11 | ADP TotalSource | 5487 | |
| 11/10/2020 | $2,533.04 | ADP TotalSource | 5487 | |
| 11/20/2020 | $19,739.94 | ADP TotalSource | 5487 | |
| 12/4/2020 | $21,420.37 | ADP TotalSource | 5487 | |
| 12/10/2020 | $2,533.04 | ADP TotalSource | 5487 | |
| 12/11/2020 | $27,464.48 | ADP TotalSource Inc | 1084 | |
| 12/30/2020 | $19,861.82 | ADP TotalSource Inc | 1084 | $114,320.80 |
| 12/21/2020 | $2,000.00 | AEOLUS TYRE CO LTD. | 1084 | $2,000.00 |
| 11/12/2020 | $18.10 | Aflac Insurance | 1084 | |
| 11/12/2020 | $54.30 | Aflac Insurance | 1084 | |
| 12/15/2020 | $18.10 | Aflac Insurance | 1084 | |
| 12/15/2020 | $54.30 | Aflac Insurance | 1084 | |
| 01/07/2021 | $18.10 | Aflac Insurance | 1084 | |
| 01/07/2021 | $54.30 | Aflac Insurance | 1084 | $217.20 |
| 11/3/2020 | $2,500.00 | American Express Card | 5487 | |
| 11/3/2020 | $5,000.00 | American Express Card | 5487 | |
| 11/5/2020 | $500.00 | American Express Card | 5487 | |
| 11/5/2020 | $2,500.00 | American Express Card | 5487 | |
| 11/9/2020 | $1,500.00 | American Express Card | 5487 | |
| 11/9/2020 | $5,000.00 | American Express Card | 5487 | |
| 11/9/2020 | $13,333.51 | American Express Card | 5487 | |
| 11/9/2020 | $16,207.53 | American Express Card | 5487 | |
| 11/12/2020 | $26,000.00 | American Express Card | 5487 | |
| 11/13/2020 | $5,000.00 | American Express Card | 5487 | |
| 11/13/2020 | $1,000.00 | American Express Card | 5487 | |
| 11/13/2020 | $51,147.92 | American Express Card | 5487 | |
| 11/16/2020 | $5,000.00 | American Express Card | 5487 | |
| 11/16/2020 | $5,000.00 | American Express Card | 5487 | |
| 11/16/2020 | $6,500.00 | American Express Card | 5487 | |
| 11/16/2020 | $3,000.00 | American Express Card | 5487 | |
| 11/16/2020 | $9,500.00 | American Express Card | 5487 | |
| 11/16/2020 | $10,000.00 | American Express Card | 5487 | |
| 11/16/2020 | $2,849.28 | American Express Card | 5487 | |
| 11/16/2020 | $8,700.00 | American Express Card | 5487 | |
| 11/18/2020 | $2,544.81 | American Express Card | 5487 | |
| 11/23/2020 | $4,808.50 | American Express Card | 5487 | |
| 11/24/2020 | $1,855.09 | American Express Card | 5487 | |
| 11/24/2020 | $3,501.11 | American Express Card | 5487 | |
| 11/27/2020 | $8,684.80 | American Express Card | 5487 | |
| 11/30/2020 | $13,256.81 | American Express Card | 5487 | |
| 11/30/2020 | $231.53 | American Express Card | 5487 | |
| 12/7/2020 | $2,000.00 | American Express Card | 5487 | |
| 12/7/2020 | $5,510.21 | American Express Card | 5487 | |
| 12/9/2020 | $37,722.07 | American Express Card | 5487 | |
| 12/10/2020 | $10,000.00 | American Express Card | 5487 | |
| 12/10/2020 | $5,000.00 | American Express Card | 5487 | |
| 12/14/2020 | $6,000.00 | American Express Card | 5487 | |
| 12/15/2020 | $4,672.39 | American Express Card | 5487 | |
| 12/16/2020 | $2,500.00 | American Express Card | 5487 | |
| 12/17/2020 | $2,500.00 | American Express Card | 5487 | |
| 12/18/2020 | $6,000.00 | American Express Card | 5487 | |
| 12/21/2020 | $47,298.17 | American Express Card | 5487 | |
| 12/22/2020 | $1,500.00 | American Express Card | 5487 | |
| 12/22/2020 | $2,500.00 | American Express Card | 5487 | |
| 12/22/2020 | $2,500.00 | American Express Card | 5487 | |
| 12/23/2020 | $5,000.00 | American Express Card | 5487 | |
| 12/23/2020 | $4,809.99 | American Express Card | 5487 | |
| 12/24/2020 | $2,500.00 | American Express Card | 5487 | |
| 12/24/2020 | $3,500.00 | American Express Card | 5487 | |
| 12/24/2020 | $1,500.00 | American Express Card | 5487 | |

| DATE [1] | AMOUNT [1] | PAYEE [1] | ACCOUNT [1] | PAYEE TOTAL [1] |
|---|---|---|---|---|
| 12/29/2020 | $6,342.12 | American Express Card | 5487 | |
| 12/29/2020 | $6,313.00 | American Express Card | 5487 | |
| 12/31/2020 | $5,000.00 | American Express Card | 5487 | |
| 1/4/2021 | $1,000.00 | American Express Card | 5487 | |
| 1/11/2021 | $178.43 | American Express Card | 5487 | |
| 1/12/2021 | $8,000.00 | American Express Card | 5487 | |
| 1/12/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/12/2021 | $2,500.00 | American Express Card | 5487 | |
| 1/12/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/12/2021 | $7,158.40 | American Express Card | 5487 | |
| 1/13/2021 | $3,475.95 | American Express Card | 5487 | |
| 1/13/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/13/2021 | $500.00 | American Express Card | 5487 | |
| 1/14/2021 | $1,937.78 | American Express Card | 5487 | |
| 1/20/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/20/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/20/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/20/2021 | $6,500.00 | American Express Card | 5487 | |
| 1/20/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/20/2021 | $5,000.00 | American Express Card | 5487 | |
| 1/20/2021 | $2,634.38 | American Express Card | 5487 | |
| 1/20/2021 | $2,500.00 | American Express Card | 5487 | |
| 1/20/2021 | $2,500.00 | American Express Card | 5487 | |
| 11/12/2020 | $9.99 | AMEX EPAYMENT | 1084 | |
| 01/05/2021 | $2,724.44 | AMEX EPAYMENT | 1084 | |
| 01/06/2021 | $5,000.00 | AMEX EPAYMENT | 1084 | |
| 01/11/2021 | $5,000.00 | AMEX EPAYMENT | 1084 | |
| 01/12/2021 | $6,000.00 | AMEX EPAYMENT | 1084 | |
| 01/15/2021 | $2,000.00 | AMEX EPAYMENT | 1084 | |
| 01/19/2021 | $2,500.00 | AMEX EPAYMENT | 1084 | |
| 01/25/2021 | $1,000.00 | AMEX EPAYMENT | 1084 | |
| 01/25/2021 | $4,975.93 | AMEX EPAYMENT | 1084 | |
| 01/28/2021 | $2,500.00 | AMEX EPAYMENT | 1084 | |
| 01/28/2021 | $2,781.97 | AMEX EPAYMENT | 1084 | |
| 01/28/2021 | $2,500.00 | AMEX EPAYMENT | 1084 | $501,666.11 |
| 12/9/2020 | $5,833.50 | AMWINS ACCESS INSURANCE SERVICES | 5487 | |
| 12/10/2020 | $5,833.48 | AMWINS ACCESS INSURANCE SERVICES | 1084 | $11,666.98 |
| 12/11/2020 | $261.65 | AT&T | 1084 | |
| 01/06/2021 | $262.03 | AT&T | 1084 | $523.68 |
| 11/16/2020 | $303.50 | Bright House Networks (Spectrum) | 1084 | |
| 12/16/2020 | $303.50 | Bright House Networks (Spectrum) | 1084 | $607.00 |
| 01/25/2021 | $5,000.00 | Burford Perry | 1084 | $5,000.00 |
| 12/03/2020 | $423.41 | Carmax Auto Finance | 1084 | |
| 11/03/2020 | $423.41 | Carmax Auto Finance | 1084 | |
| 12/03/2020 | $269.53 | Carmax Auto Finance | 1084 | |
| 01/04/2021 | $423.41 | Carmax Auto Finance | 1084 | |
| 01/04/2021 | $269.53 | Carmax Auto Finance | 1084 | |
| 11/03/2020 | $269.53 | Carmax Auto Finance | 1084 | $2,078.82 |
| 11/03/2020 | $129.32 | Century Link | 1084 | |
| 11/03/2020 | $129.32 | Century Link | 1084 | |
| 12/31/2020 | $129.24 | Century Link | 1084 | $387.88 |
| 11/10/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/12/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/13/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/16/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/17/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/18/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/19/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/20/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/23/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/24/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/25/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/27/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/30/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/1/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/2/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/3/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/7/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/8/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |

SOFA EXHIBIT 3

| DATE [1] | AMOUNT [1] | PAYEE [1] | ACCOUNT [1] | PAYEE TOTAL [1] |
|---|---|---|---|---|
| 12/10/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/11/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/14/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/15/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/16/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/18/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/21/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/22/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/23/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/24/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/28/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/29/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/30/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/31/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/4/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/5/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/6/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/7/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/8/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/11/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/12/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/13/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/14/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/19/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/19/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/20/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/25/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 1/29/2021 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/3/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/4/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/5/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/6/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 11/9/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/4/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | |
| 12/9/2020 | $799.00 | CFG Merchant Solutions LLC | 5487 | $42,347.00 |
| 11/04/2020 | $293.20 | Cintas Corporation | 1084 | |
| 11/24/2020 | $1,403.34 | Cintas Corporation | 1084 | |
| 12/03/2020 | $234.56 | Cintas Corporation | 1084 | |
| 12/30/2020 | $217.14 | Cintas Corporation | 1084 | |
| 12/30/2020 | $1,183.29 | Cintas Corporation | 1084 | |
| 01/06/2021 | $197.79 | Cintas Corporation | 1084 | |
| 01/27/2021 | $825.53 | Cintas Corporation | 1084 | $4,354.85 |
| 11/24/2020 | $85.00 | City Of Garden Grove | 1084 | |
| 01/20/2021 | $112.48 | City Of Garden Grove | 1084 | $197.48 |
| 11/20/2020 | $84.53 | Clayton County Water | 1084 | $84.53 |
| 11/25/2020 | $536.36 | COMCAST | 1084 | |
| 12/28/2020 | $536.36 | COMCAST | 1084 | |
| 01/27/2021 | $554.38 | COMCAST | 1084 | $1,627.10 |
| 11/16/2020 | $567.74 | Duke Energy | 1084 | |
| 12/15/2020 | $519.50 | Duke Energy | 1084 | $1,087.24 |
| 12/10/2020 | $345.58 | Farmers Insurance Group | 1084 | $345.58 |
| 11/19/2020 | $524.00 | Florida Department of Revenue | 5487 | |
| 11/19/2020 | $6,551.89 | Florida Department of Revenue | 5487 | |
| 12/21/2020 | $513.00 | Florida Department of Revenue | 5487 | |
| 12/21/2020 | $6,167.77 | Florida Department of Revenue | 5487 | |
| 1/20/2021 | $355.00 | Florida Department of Revenue | 5487 | |
| 1/20/2021 | $4,562.99 | Florida Department of Revenue | 5487 | $18,674.65 |
| 11/06/2020 | $76.71 | Florida Power | 1084 | |
| 12/01/2020 | $1,584.03 | Florida Power | 1084 | |
| 12/08/2020 | $56.26 | Florida Power | 1084 | |
| 12/29/2020 | $1,396.81 | Florida power | 1084 | |
| 01/06/2021 | $34.68 | Florida Power | 1084 | |
| 01/28/2021 | $1,161.64 | Florida Power | 1084 | $4,310.13 |
| 11/24/2020 | $92.73 | GAS SOUTH | 1084 | |
| 12/29/2020 | $155.28 | GAS SOUTH | 1084 | $248.01 |
| 11/04/2020 | $595.88 | Georgia Power | 1084 | |
| 12/07/2020 | $590.61 | Georgia Power | 1084 | |
| 01/07/2021 | $576.56 | Georgia Power | 1084 | $1,763.05 |
| 11/20/2020 | $2.15 | IC FEE CLAYTONCO | 1084 | $2.15 |

| DATE [1] | AMOUNT [1] | PAYEE [1] | ACCOUNT [1] | PAYEE TOTAL [1] |
|---|---|---|---|---|
| 11/17/2020 | $10,000.00 | Ingle Law Office | 1084 | |
| 12/08/2020 | $5,000.00 | Ingle Law Office | 1084 | $15,000.00 |
| 11/10/2020 | $381.00 | JEA Utilities (Electricity) | 1084 | |
| 12/10/2020 | $354.13 | JEA Utilities (Electricity) | 1084 | |
| 01/08/2021 | $294.97 | JEA Utilities (Electricity) | 1084 | $1,030.10 |
| 01/26/2021 | $2,163.65 | Miami Intl Freight Solutions | 1084 | $2,163.65 |
| 12/11/2020 | $7,629.00 | MINOO MEHTA | 1084 | |
| 12/17/2020 | $10,000.01 | MINOO MEHTA | 1084 | $17,629.01 |
| 11/03/2020 | $1,941.31 | Miramar Apartments Rental | 1084 | |
| 12/03/2020 | $1,937.19 | Miramar Apartments Rental | 1084 | |
| 01/04/2021 | $1,940.97 | Miramar Apartments Rental | 1084 | $5,819.47 |
| 11/27/2020 | $74.01 | Orlando Util Com | 1084 | |
| 12/30/2020 | $114.50 | Orlando Util Com | 1084 | $188.51 |
| 12/23/2020 | $53,234.54 | Penn Tires | 1084 | $53,234.54 |
| 12/02/2020 | $4,427.64 | PHELPS MACHINE WELDING | 1084 | $4,427.64 |
| 11/24/2020 | $74.55 | PNP BILLPAYMENT | 1084 | |
| 12/03/2020 | $74.55 | PNP BILLPAYMENT | 1084 | |
| 01/27/2021 | $74.55 | PNP BILLPAYMENT | 1084 | $223.65 |
| 11/12/2020 | $272.64 | Progressive Express Insurance Co. | 1084 | |
| 11/13/2020 | $513.27 | Progressive Express Insurance Co. | 1084 | |
| 11/13/2020 | $536.01 | Progressive Express Insurance Co. | 1084 | |
| 11/18/2020 | $685.16 | Progressive Express Insurance Co. | 1084 | |
| 12/14/2020 | $513.27 | Progressive Express Insurance Co. | 1084 | |
| 12/14/2020 | $536.01 | Progressive Express Insurance Co. | 1084 | |
| 12/14/2020 | $272.64 | Progressive Express Insurance Co. | 1084 | |
| 12/24/2020 | $685.16 | Progressive Express Insurance Co. | 1084 | |
| 01/12/2021 | $513.27 | Progressive Express Insurance Co. | 1084 | |
| 01/12/2021 | $536.01 | Progressive Express Insurance Co. | 1084 | |
| 01/12/2021 | $272.64 | Progressive Express Insurance Co. | 1084 | |
| 11/12/2020 | $486.83 | Progressive Mountain Insurance Co. | 1084 | |
| 12/11/2020 | $486.83 | Progressive Mountain Insurance Co. | 1084 | $6,309.74 |
| 11/20/2020 | $20,000.00 | Real Deal Tire | 1084 | |
| 12/01/2020 | $8,500.00 | Real Deal Tire | 1084 | |
| 11/23/2020 | $10,000.00 | Real Deal Tire | 5487 | $38,500.00 |
| 11/06/2020 | $278.61 | Republic Services | 1084 | |
| 11/10/2020 | $186.46 | Republic Services | 1084 | $465.07 |
| 11/17/2020 | $5,001.00 | Scheper Kim & Harris LLP Attorney | 5487 | |
| 12/9/2020 | $4,500.00 | Scheper Kim & Harris LLP Attorney | 5487 | |
| 01/13/2021 | $5,013.00 | Scheper Kim & Harris LLP Attorney | 1084 | $14,514.00 |
| 12/9/2020 | $100.00 | South Eastern Speciality | 5487 | |
| 11/18/2020 | $711.17 | Southern California Edison | 1084 | |
| 12/24/2020 | $467.59 | Southern California Edison | 1084 | |
| 12/17/2020 | $25.49 | Southern California Gas Company | 1084 | |
| 01/20/2021 | $15.78 | Southern California Gas Company | 1084 | $1,320.03 |
| 11/09/2020 | $400.00 | Suntrust (Bank Charge) | 1084 | $400.00 |
| 12/03/2020 | $25,000.00 | TBC BRANDS | 1084 | $25,000.00 |
| 12/02/2020 | $204.30 | TECO PEOPLE GAS | 1084 | |
| 01/04/2021 | $652.53 | TECO PEOPLE GAS | 1084 | $856.83 |
| 11/25/2020 | $669.98 | Time Warner Cable | 1084 | $669.98 |
| 11/18/2020 | $281.43 | UTILITIES | 1084 | |
| 12/17/2020 | $284.27 | UTILITIES | 1084 | $565.70 |
| 12/22/2020 | $5,000.00 | World Rubber | 5487 | |
| 11/17/2020 | $5,000.00 | World Rubber | 5487 | |
| 11/20/2020 | $5,000.00 | World Rubber | 1084 | |
| 11/24/2020 | $4,000.00 | World Rubber | 5487 | |
| 12/9/2020 | $3,316.00 | World Rubber | 5487 | |
| 12/16/2020 | $5,000.00 | World Rubber | 1084 | |
| 1/7/2021 | $15,000.00 | World Rubber | 5487 | |
| 1/12/2021 | $7,000.00 | World Rubber | 5487 | $49,316.00 |
| 1/12/2021 | $5,000.00 | Zumpano Castro LLC IOTA | 5487 | $5,000.00 |
| | $965,286.07 | | | $ 965,286.07 |

[1] The Debtor will be updating this list to include any relevant transfers from SunTrust account XXXX3124.

SOFA EXHIBIT 3

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 4/13/2020 | Discount Wholesale Direct LLC | $250.00 | 8573 | |
| 6/24/2020 | Discount Wholesale Direct LLC | $100.00 | 8573 | $350.00 |
| 04/28/2020 | In and Out Nadeau | $5,028.00 | 1084 | |
| 04/28/2020 | In and Out Nadeau | $2,500.00 | 1084 | |
| 04/29/2020 | In and Out Nadeau | $5,040.25 | 1084 | |
| 04/30/2020 | In and Out Nadeau | $3,530.50 | 1084 | |
| 05/01/2020 | In and Out Nadeau | $5,025.80 | 1084 | |
| 04/30/2020 | In and Out Nadeau | $4,085.20 | 1084 | |
| 05/04/2020 | In and Out Nadeau | $248,542.50 | 1084 | |
| 05/04/2020 | In and Out Nadeau | $237,654.20 | 1084 | |
| 05/05/2020 | In and Out Nadeau | $125,452.60 | 1084 | |
| 12/16/2020 | In and Out Nadeau | $10,050.00 | 1084 | |
| 12/22/2020 | In and Out Nadeau | $14,905.00 | 1084 | |
| 12/23/2020 | In and Out Nadeau | $37,124.30 | 1084 | |
| 12/28/2020 | In and Out Nadeau | $2,500.00 | 1084 | $701,438.35 |
| 2/3/2020 | In and Out Tire LLC | $5,500.00 | 8573 | |
| 2/5/2020 | In and Out Tire LLC | $5,000.00 | 8573 | |
| 2/10/2020 | In and Out Tire LLC | $5,000.00 | 8573 | |
| 2/14/2020 | In and Out Tire LLC | $15,000.00 | 8573 | |
| 2/20/2020 | In and Out Tire LLC | $9,800.00 | 8573 | |
| 2/25/2020 | In and Out Tire LLC | $11,000.00 | 8573 | |
| 2/27/2020 | In and Out Tire LLC | $1,700.00 | 8573 | |
| 2/28/2020 | In and Out Tire LLC | $16,000.00 | 8573 | |
| 2/28/2020 | In and Out Tire LLC | $11,000.00 | 8573 | |
| 3/5/2020 | In and Out Tire LLC | $15,500.00 | 8573 | |
| 3/6/2020 | In and Out Tire LLC | $5,005.00 | 8573 | |
| 3/10/2020 | In and Out Tire LLC | $4,000.00 | 8573 | |
| 3/10/2020 | In and Out Tire LLC | $7,000.00 | 8573 | |
| 3/27/2020 | In and Out Tire LLC | $15,000.00 | 8573 | |

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] | |
|---|---|---|---|---|---|
| 3/30/2020 | In and Out Tire LLC | $1,500.00 | 8573 | | |
| 3/31/2020 | In and Out Tire LLC | $5,000.00 | 8573 | | |
| 4/2/2020 | In and Out Tire LLC | $4,000.00 | 8573 | | |
| 4/2/2020 | In and Out Tire LLC | $1,000.00 | 8573 | | |
| 4/3/2020 | In and Out Tire LLC | $5,050.00 | 8573 | | |
| 4/3/2020 | In and Out Tire LLC | $3,000.00 | 8573 | | |
| 4/13/2020 | In and Out Tire LLC | $500.00 | 8573 | | |
| 4/16/2020 | In and Out Tire LLC | $5,000.00 | 8573 | | |
| 4/17/2020 | In and Out Tire LLC | $4,000.00 | 8573 | | |
| 4/20/2020 | In and Out Tire LLC | $3,500.00 | 8573 | | |
| 5/11/2020 | In and Out Tire LLC | $10,900.00 | 8573 | | |
| 5/12/2020 | In and Out Tire LLC | $4,600.00 | 8573 | | |
| 5/22/2020 | In and Out Tire LLC | $1,000.00 | 8573 | | |
| 5/26/2020 | In and Out Tire LLC | $1,000.00 | 8573 | | |
| 5/27/2020 | In and Out Tire LLC | $3,000.00 | 8573 | | |
| 5/27/2020 | In and Out Tire LLC | $5,000.00 | 8573 | | |
| 5/29/2020 | In and Out Tire LLC | $5,007.00 | 8573 | | |
| 5/29/2020 | In and Out Tire LLC | $5,001.00 | 8573 | $194,563.00 | |
| 2/18/2020 | Ramanjit K Veen | $700.00 | 8573 | | |
| 3/26/2020 | Ramanjit K Veen | $5,050.00 | 8573 | | |
| 3/26/2020 | Ramanjit K Veen | $2,500.00 | 8573 | | |
| 6/22/2020 | Ramanjit K Veen | $3,100.00 | 8573 | $11,350.00 | |
| 09/17/2020 | Sanjeet S. Veen | $2,500.00 | 1084 | | |
| 11/13/2020 | Sanjeet S. Veen | $2,500.00 | 1084 | $5,000.00 | |
| 08/11/2020 | Southeastern Speciality Tires LLC | $1,000.00 | 5487 | | |
| 09/10/2020 | Southeastern Speciality Tires LLC | $60.00 | 1084 | | |
| 12/09/2020 | Southeastern Speciality Tires LLC | $100.00 | 5487 | 1,160.00 | |
| 3/3/2020 | Texas Tire Warehouse LLC | $28,000.00 | 8573 | | [1] |
| 3/25/2020 | Texas Tire Warehouse LLC | $50,000.00 | 8573 | | [2] |

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] | |
|---|---|---|---|---|---|
| 4/7/2020 | Texas Tire Warehouse LLC | $14,000.00 | 8573 | | [2] |
| 05/29/2020 | Texas Tire Warehouse LLC | $2,000.00 | 1084 | | [2] |
| 6/5/2020 | Texas Tire Warehouse LLC | $450.00 | 8573 | | [2] |
| 6/9/2020 | Texas Tire Warehouse LLC | $1,200.00 | 8573 | | [2] |
| 6/11/2020 | Texas Tire Warehouse LLC | $1,000.00 | 8573 | | [2] |
| 6/19/2020 | Texas Tire Warehouse LLC | $3,500.00 | 8573 | $100,150.00 | [2] |
| 02/06/2020 | Tire Super Center Of Jacksonville | $4,000.00 | 1084 | | |
| 02/11/2020 | Tire Super Center Of Jacksonville | $9,500.00 | 1084 | | |
| 02/14/2020 | Tire Super Center Of Jacksonville | $24,000.00 | 1084 | | |
| 03/04/2020 | Tire Super Center Of Jacksonville | $4,000.00 | 1084 | | |
| 03/04/2020 | Tire Super Center Of Jacksonville | $1,000.00 | 1084 | | |
| 03/13/2020 | Tire Super Center Of Jacksonville | $3,000.00 | 1084 | | |
| 03/16/2020 | Tire Super Center Of Jacksonville | $1,000.00 | 1084 | | |
| 03/16/2020 | Tire Super Center Of Jacksonville | $6,500.00 | 1084 | | |
| 03/27/2020 | Tire Super Center Of Jacksonville | $500.00 | 1084 | | |
| 03/27/2020 | Tire Super Center Of Jacksonville | $1,000.00 | 1084 | | |
| 04/24/2020 | Tire Super Center Of Jacksonville | $8,500.00 | 1084 | | |
| 06/05/2020 | Tire Super Center Of Jacksonville | $2,002.00 | 1084 | | |
| 06/09/2020 | Tire Super Center Of Jacksonville | $2,500.00 | 1084 | | |
| 08/14/2020 | Tire Super Center Of Jacksonville | $1,100.00 | 1084 | | |
| 09/14/2020 | Tire Super Center Of Jacksonville | $17,000.00 | 1084 | | |
| 09/18/2020 | Tire Super Center Of Jacksonville | $3,250.00 | 1084 | | |
| 10/13/2020 | Tire Super Center Of Jacksonville | $2,000.00 | 1084 | | |
| 11/10/2020 | Tire Super Center Of Jacksonville | $750.00 | 1084 | | |
| 11/19/2020 | Tire Super Center Of Jacksonville | $1,000.00 | 1084 | | |
| 12/30/2020 | Tire Super Center Of Jacksonville | $4,500.00 | 1084 | | |
| 02/03/2020 | Tire Super Center Of Jacksonville LLC | $34,000.00 | 5487 | | |
| 02/20/2020 | Tire Super Center Of Jacksonville LLC | $73,050.00 | 5487 | | |
| 2/20/2020 | Tire Super Center Of Jacksonville LLC | $5,000.00 | 8573 | | |

SOFA Exhibit 4

Case 8:21-bk-10245-SC    Doc 16    Filed 02/22/21    Entered 02/22/21 19:12:35    Desc
Main Document      Page 40 of 57

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 02/21/2020 | Tire Super Center Of Jacksonville LLC | $6,000.00 | 5487 | |
| 02/21/2020 | Tire Super Center Of Jacksonville LLC | $6,050.00 | 5487 | |
| 03/03/2020 | Tire Super Center Of Jacksonville LLC | $14,000.00 | 5487 | |
| 03/03/2020 | Tire Super Center Of Jacksonville LLC | $15,000.00 | 5487 | |
| 3/3/2020 | Tire Super Center Of Jacksonville LLC | $1,500.00 | 8573 | |
| 03/16/2020 | Tire Super Center Of Jacksonville LLC | $6,000.00 | 5487 | |
| 03/20/2020 | Tire Super Center Of Jacksonville LLC | $10,050.00 | 5487 | |
| 03/20/2020 | Tire Super Center Of Jacksonville LLC | $3,500.00 | 5487 | |
| 03/24/2020 | Tire Super Center Of Jacksonville LLC | $15,005.00 | 5487 | |
| 04/09/2020 | Tire Super Center Of Jacksonville LLC | $4,000.00 | 5487 | |
| 04/13/2020 | Tire Super Center Of Jacksonville LLC | $7,500.00 | 5487 | |
| 04/13/2020 | Tire Super Center Of Jacksonville LLC | $2,005.00 | 5487 | |
| 04/27/2020 | Tire Super Center Of Jacksonville LLC | $7,500.00 | 5487 | |
| 05/01/2020 | Tire Super Center Of Jacksonville LLC | $5,010.00 | 5487 | |
| 05/04/2020 | Tire Super Center Of Jacksonville LLC | $5,075.00 | 5487 | |
| 05/22/2020 | Tire Super Center Of Jacksonville LLC | $4,000.00 | 5487 | |
| 06/01/2020 | Tire Super Center Of Jacksonville LLC | $4,975.00 | 5487 | |
| 06/05/2020 | Tire Super Center Of Jacksonville LLC | $2,002.00 | 5487 | |
| 06/05/2020 | Tire Super Center Of Jacksonville LLC | $7,000.00 | 5487 | |
| 06/10/2020 | Tire Super Center Of Jacksonville LLC | $8,500.00 | 5487 | |
| 06/11/2020 | Tire Super Center Of Jacksonville LLC | $8,600.00 | 5487 | |
| 06/18/2020 | Tire Super Center Of Jacksonville LLC | $16,000.00 | 5487 | |
| 06/23/2020 | Tire Super Center Of Jacksonville LLC | $4,980.00 | 5487 | |
| 06/24/2020 | Tire Super Center Of Jacksonville LLC | $8,500.00 | 5487 | |
| 06/25/2020 | Tire Super Center Of Jacksonville LLC | $11,000.00 | 5487 | |
| 06/26/2020 | Tire Super Center Of Jacksonville LLC | $9,000.00 | 5487 | |
| 06/29/2020 | Tire Super Center Of Jacksonville LLC | $2,500.00 | 5487 | |
| 07/01/2020 | Tire Super Center Of Jacksonville LLC | $15,000.00 | 5487 | |
| 07/03/2020 | Tire Super Center Of Jacksonville LLC | $15,000.00 | 5487 | |

SOFA Exhibit 4

EXHIBIT A
PAGE 31

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 07/03/2020 | Tire Super Center Of Jacksonville LLC | $16,000.00 | 5487 | |
| 07/07/2020 | Tire Super Center Of Jacksonville LLC | $6,500.00 | 5487 | |
| 07/10/2020 | Tire Super Center Of Jacksonville LLC | $10,100.00 | 5487 | |
| 07/10/2020 | Tire Super Center Of Jacksonville LLC | $10,005.00 | 5487 | |
| 07/20/2020 | Tire Super Center Of Jacksonville LLC | $5,500.00 | 5487 | |
| 07/20/2020 | Tire Super Center Of Jacksonville LLC | $29,500.00 | 5487 | |
| 07/20/2020 | Tire Super Center Of Jacksonville LLC | $6,000.00 | 5487 | |
| 07/28/2020 | Tire Super Center Of Jacksonville LLC | $5,050.00 | 5487 | |
| 07/29/2020 | Tire Super Center Of Jacksonville LLC | $5,010.00 | 5487 | |
| 07/29/2020 | Tire Super Center Of Jacksonville LLC | $15,001.50 | 5487 | |
| 07/30/2020 | Tire Super Center Of Jacksonville LLC | $8,500.00 | 5487 | |
| 08/03/2020 | Tire Super Center Of Jacksonville LLC | $5,050.00 | 5487 | |
| 08/03/2020 | Tire Super Center Of Jacksonville LLC | $19,800.00 | 5487 | |
| 08/03/2020 | Tire Super Center Of Jacksonville LLC | $8,000.00 | 5487 | |
| 08/06/2020 | Tire Super Center Of Jacksonville LLC | $6,000.00 | 5487 | |
| 08/10/2020 | Tire Super Center Of Jacksonville LLC | $6,000.00 | 5487 | |
| 08/10/2020 | Tire Super Center Of Jacksonville LLC | $3,000.00 | 5487 | |
| 08/12/2020 | Tire Super Center Of Jacksonville LLC | $4,000.00 | 5487 | |
| 08/12/2020 | Tire Super Center Of Jacksonville LLC | $3,000.00 | 5487 | |
| 08/21/2020 | Tire Super Center Of Jacksonville LLC | $3,500.00 | 5487 | |
| 08/21/2020 | Tire Super Center Of Jacksonville LLC | $15,000.00 | 5487 | |
| 08/28/2020 | Tire Super Center Of Jacksonville LLC | $14,000.00 | 5487 | |
| 09/25/2020 | Tire Super Center Of Jacksonville LLC | $13,500.00 | 5487 | |
| 12/01/2020 | Tire Super Center Of Jacksonville LLC | $250.00 | 5487 | |
| 12/04/2020 | Tire Super Center Of Jacksonville LLC | $5,000.00 | 5487 | |
| 12/09/2020 | Tire Super Center Of Jacksonville LLC | $2,500.00 | 5487 | $660,170.50 |
| 02/14/2020 | Tire Super Center Of Orlando LLC | $36,377.60 | 1084 | |
| 02/14/2020 | Tire Super Center Of Orlando LLC | $24,500.00 | 1084 | |
| 02/14/2020 | Tire Super Center Of Orlando LLC | $8,000.00 | 1084 | |

SOFA Exhibit 4

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 2/20/2020 | Tire Super Center Of Orlando LLC | $2,900.00 | 8573 | |
| 03/10/2020 | Tire Super Center Of Orlando LLC | $1,000.00 | 1084 | |
| 03/13/2020 | Tire Super Center Of Orlando LLC | $8,000.00 | 5487 | |
| 03/19/2020 | Tire Super Center Of Orlando LLC | $2,500.00 | 1084 | |
| 04/09/2020 | Tire Super Center Of Orlando LLC | $3,000.00 | 1084 | |
| 04/13/2020 | Tire Super Center Of Orlando LLC | $17,050.00 | 5487 | |
| 04/13/2020 | Tire Super Center Of Orlando LLC | $2,000.00 | 5487 | |
| 05/11/2020 | Tire Super Center Of Orlando LLC | $5,005.00 | 5487 | |
| 05/22/2020 | Tire Super Center Of Orlando LLC | $24,100.00 | 5487 | |
| 06/18/2020 | Tire Super Center Of Orlando LLC | $2,500.00 | 5487 | |
| 06/22/2020 | Tire Super Center Of Orlando LLC | $7,500.00 | 5487 | |
| 07/06/2020 | Tire Super Center Of Orlando LLC | $6,500.00 | 1084 | |
| 7/9/2020 | Tire Super Center Of Orlando LLC | $70.79 | 8573 | |
| 07/30/2020 | Tire Super Center Of Orlando LLC | $2,500.00 | 1084 | |
| 08/07/2020 | Tire Super Center Of Orlando LLC | $10,005.00 | 1084 | |
| 08/14/2020 | Tire Super Center Of Orlando LLC | $1,200.00 | 1084 | |
| 08/19/2020 | Tire Super Center Of Orlando LLC | $7,000.00 | 5487 | |
| 08/20/2020 | Tire Super Center Of Orlando LLC | $4,000.00 | 5487 | |
| 08/20/2020 | Tire Super Center Of Orlando LLC | $3,500.00 | 5487 | |
| 08/26/2020 | Tire Super Center Of Orlando LLC | $7,000.00 | 5487 | |
| 08/27/2020 | Tire Super Center Of Orlando LLC | $3,700.00 | 1084 | |
| 08/28/2020 | Tire Super Center Of Orlando LLC | $14,500.00 | 5487 | |
| 09/01/2020 | Tire Super Center Of Orlando LLC | $8,500.00 | 5487 | |
| 09/01/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 5487 | |
| 09/02/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 5487 | |
| 09/02/2020 | Tire Super Center Of Orlando LLC | $8,800.00 | 5487 | |
| 09/11/2020 | Tire Super Center Of Orlando LLC | $11,000.00 | 5487 | |
| 09/11/2020 | Tire Super Center Of Orlando LLC | $9,525.60 | 5487 | |
| 09/15/2020 | Tire Super Center Of Orlando LLC | $9,875.00 | 5487 | |

SOFA Exhibit 4

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 09/18/2020 | Tire Super Center Of Orlando LLC | $1,350.00 | 5487 | |
| 09/21/2020 | Tire Super Center Of Orlando LLC | $14,502.00 | 5487 | |
| 09/22/2020 | Tire Super Center Of Orlando LLC | $9,000.00 | 5487 | |
| 09/24/2020 | Tire Super Center Of Orlando LLC | $14,995.50 | 5487 | |
| 09/25/2020 | Tire Super Center Of Orlando LLC | $6,600.00 | 5487 | |
| 09/28/2020 | Tire Super Center Of Orlando LLC | $7,000.00 | 5487 | |
| 10/09/2020 | Tire Super Center Of Orlando LLC | $9,000.00 | 5487 | |
| 11/02/2020 | Tire Super Center Of Orlando LLC | $29,005.20 | 5487 | |
| 11/02/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 5487 | |
| 11/06/2020 | Tire Super Center Of Orlando LLC | $9,500.00 | 1084 | |
| 11/06/2020 | Tire Super Center Of Orlando LLC | $3,600.00 | 1084 | |
| 11/10/2020 | Tire Super Center Of Orlando LLC | $500.00 | 1084 | |
| 11/10/2020 | Tire Super Center Of Orlando LLC | $1,500.00 | 1084 | |
| 11/17/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 5487 | |
| 11/20/2020 | Tire Super Center Of Orlando LLC | $19,000.00 | 5487 | |
| 11/23/2020 | Tire Super Center Of Orlando LLC | $4,000.00 | 5487 | |
| 12/01/2020 | Tire Super Center Of Orlando LLC | $500.00 | 5487 | |
| 12/02/2020 | Tire Super Center Of Orlando LLC | $4,000.00 | 5487 | |
| 12/02/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 1084 | |
| 12/03/2020 | Tire Super Center Of Orlando LLC | $28,000.00 | 5487 | |
| 12/04/2020 | Tire Super Center Of Orlando LLC | $30,055.50 | 5487 | |
| 12/10/2020 | Tire Super Center Of Orlando LLC | $3,600.00 | 1084 | |
| 12/15/2020 | Tire Super Center Of Orlando LLC | $200.00 | 1084 | |
| 12/16/2020 | Tire Super Center Of Orlando LLC | $150.00 | 1084 | |
| 12/18/2020 | Tire Super Center Of Orlando LLC | $11,000.00 | 1084 | |
| 12/21/2020 | Tire Super Center Of Orlando LLC | $3,000.00 | 1084 | |
| 12/22/2020 | Tire Super Center Of Orlando LLC | $5,000.00 | 5487 | |
| 12/22/2020 | Tire Super Center Of Orlando LLC | $4,000.00 | 1084 | |
| 12/23/2020 | Tire Super Center Of Orlando LLC | $3,500.00 | 1084 | |

SOFA Exhibit 4

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 12/30/2020 | Tire Super Center Of Orlando LLC | $2,000.00 | 1084 | |
| 12/31/2020 | Tire Super Center Of Orlando LLC | $2,500.00 | 5487 | |
| 01/04/2021 | Tire Super Center Of Orlando LLC | $23,000.00 | 5487 | |
| 01/08/2021 | Tire Super Center Of Orlando LLC | $4,000.00 | 5487 | |
| 01/08/2021 | Tire Super Center Of Orlando LLC | $3,000.00 | 1084 | |
| 01/15/2021 | Tire Super Center Of Orlando LLC | $8,030.00 | 1084 | |
| 01/15/2021 | Tire Super Center Of Orlando LLC | $12,048.20 | 1084 | |
| 01/15/2021 | Tire Super Center Of Orlando LLC | $3,500.00 | 1084 | |
| 01/27/2021 | Tire Super Center Of Orlando LLC | $1,500.00 | 1084 | $559,245.39 |
| 02/10/2020 | Tire SuperCenter Wholesale Inc | $13,000.00 | 5487 | |
| 02/11/2020 | Tire SuperCenter Wholesale Inc | $8,000.00 | 1084 | |
| 02/14/2020 | Tire SuperCenter Wholesale Inc | $5,000.00 | 1084 | |
| 2/20/2020 | Tire SuperCenter Wholesale Inc | $100.00 | 8573 | |
| 03/03/2020 | Tire SuperCenter Wholesale Inc | $5,600.00 | 1084 | |
| 03/03/2020 | Tire SuperCenter Wholesale Inc | $1,000.00 | 1084 | |
| 03/05/2020 | Tire SuperCenter Wholesale Inc | $9,000.00 | 5487 | |
| 03/13/2020 | Tire SuperCenter Wholesale Inc | $11,000.00 | 1084 | |
| 04/13/2020 | Tire SuperCenter Wholesale Inc | $4,500.00 | 5487 | |
| 04/13/2020 | Tire SuperCenter Wholesale Inc | $3,000.00 | 1084 | |
| 04/21/2020 | Tire SuperCenter Wholesale Inc | $8,000.00 | 1084 | |
| 05/26/2020 | Tire SuperCenter Wholesale Inc | $6,000.00 | 5487 | |
| 06/04/2020 | Tire SuperCenter Wholesale Inc | $6,500.00 | 1084 | |
| 06/18/2020 | Tire SuperCenter Wholesale Inc | $2,500.00 | 5487 | |
| 06/23/2020 | Tire SuperCenter Wholesale Inc | $3,500.00 | 5487 | |
| 07/17/2020 | Tire SuperCenter Wholesale Inc | $6,000.00 | 1084 | |
| 07/21/2020 | Tire SuperCenter Wholesale Inc | $10,000.00 | 5487 | |
| 07/21/2020 | Tire SuperCenter Wholesale Inc | $11,000.00 | 5487 | |
| 07/30/2020 | Tire SuperCenter Wholesale Inc | $5,000.00 | 1084 | |
| 08/28/2020 | Tire SuperCenter Wholesale Inc | $500.00 | 5487 | |

SOFA Exhibit 4

| Date [1] | Payee [1] | Amount [1] | Account [1] | Payee Total [1] |
|---|---|---|---|---|
| 09/21/2020 | Tire SuperCenter Wholesale Inc | $5,000.00 | 5487 | |
| 09/22/2020 | Tire SuperCenter Wholesale Inc | $7,500.00 | 5487 | |
| 09/25/2020 | Tire SuperCenter Wholesale Inc | $8,500.00 | 5487 | |
| 10/29/2020 | Tire SuperCenter Wholesale Inc | $2,500.00 | 1084 | |
| 11/10/2020 | Tire SuperCenter Wholesale Inc | $500.00 | 1084 | |
| 11/10/2020 | Tire SuperCenter Wholesale Inc | $750.00 | 1084 | |
| 11/19/2020 | Tire SuperCenter Wholesale Inc | $3,000.00 | 1084 | |
| 01/13/2021 | Tire SuperCenter Wholesale Inc | $700.00 | 1084 | $147,650.00 |
| | | $2,381,077.24 | | $2,381,077.24 |

[1] The Debtor will be updating this list to include any relevant transfers from SunTrust account XXXX3124.
[2] Texas Tire Warehouse, LLC does not fit with in the technical definition of an "insider" under 11 U.S.C. § 101.  However, the transfers to Texas Tire Warehouse, LLC are being listed out of an abundance of caution and in the interests of full disclosure because there is a connection between the ownership of the entities and transactions between them.

Debtor    **Tires Direct, Inc.**                                                        Case number *(if known)*  **8:21-bk-10245-SC**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **PROMETEON TYRE GROUP COMMERCIAL SOULTIONS LLC, f/k/a TP Commercial Solutions, LLC,**<br>**v.**<br>**TIRES DIRECT, INC., d/b/a Tire Super Center, a Florida corporation and TIRE SUPER CENTER OF JACKSONVILLE LLC, a Florida limited liability company**<br><br>**PENDING IN THE CIRCUIT COURT OF THE 4TH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY, FLORIDA**<br>**2020-CA-006027** | **Civil - Replevin.** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **MAGNA TYRES USA, LLC, et al.**<br>**v.**<br>**TIRES DIRECT, INC., et al.**<br><br>**PENDING IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUITIN AND FOR BROWARD COUNTY, FLORIDA CIVIL DIVISION**<br>**20-013673** | **Civil - Breach of contract, goods sold, account stated, open account, unjust enrichment, replevin and conversion** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **TIRES DIRECT, INC.,**<br>**v.**<br>**MAGNA TYRES USA LLC, et al.**<br><br>**[AND CROSS-ACTION]**<br><br>**PENDING IN THE SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**<br>**20STCV17696** | **Civil - Complaint - Breach of Contract; Promissory Estoppel; Declaratory Relief; International Interference with Prospective Economic Advantage; Negligent Interference with Prospective Economic Advantage; Cross-complaint - Breach of Contract, Fraudulent Transfer, Fraud, and Unfair Business Practices** | **California State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **Tires Direct, Inc.**                                                     Case number *(if known)*  **8:21-bk-10245-SC**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.4.  **PAYCARGO FINANCE, LP**<br>**v.**<br>**TIRES DIRECT, INC.**<br><br>**PENDING IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA, GENERAL JURISDICTION DIVISION 2020-005151-CA-01** | **Civil - Breach of contract** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5.  **EMPLOYERS COMPENSATION INSURANCE COMPANY, v.**<br>**TIRE SUPERCENTER WHOLESALE, INC. et al.**<br><br>**PENDING IN THE COUNTY COURT IN AND FOR LEE COUNTY, FLORIDA 2020-CC-002928** | **Civil - Breach of contract** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

Debtor    **Tires Direct, Inc.**                                                                 Case number *(if known)*  **8:21-bk-10245-SC**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **2/1/2021 (before the petition was filed)** | |
| | **Levene, Neale, Bender, Yoo & Brill L.L.P. 10250 Constellation Blvd. # 1700 Los Angeles, CA 90067** | | **Payment is inclusive of the $1,738 Chapter 11 filing fee.** | **$16,738.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Ramanjit Veen** | | | |

---

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

□ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | | Debtor was unable to pay $20,000 in rent for the last two months of its lease at the location, which ended on 12/31/20. Tire Super Center of Fort Myers, LLC (TSCFM) paid the rent. In exchange, Debtor agreed to allow TSCFM to use the vehicles and FF&E (the "PP") at the location until 12/31/20.  From and after 1/1/21, TSCFM is required to pay Debtor $500 in monthly rent to use the PP. Debtor intends to sell the PP to TCFM or a third-party for fair market value. | | |
| | **Tire Super Center of Fort Myers, LLC 2800 Fowler St. Fort Myers, FL 33901** | | **See above.** | **Unknown** |
| | Relationship to debtor **Affiliate** | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

□ Does not apply

---

| Debtor | Tires Direct, Inc. | Case number *(if known)* 8:21-bk-10245-SC |
|---|---|---|

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **2800 Fowler Street**<br>**Fort Myers, FL 33901** | **2018-June 2019** |
| 14.2. | **6211 Randolph Street**<br>**Los Angeles, CA 90040** | **November 2019 - May 31, 2020** |
| 14.3. | **1351 East 4th Street**<br>**Jacksonville, FL 32206** | **July 1, 2018-September 30, 2020** |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase Bank** | **XXXX-8573** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **July 2020** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

EXHIBIT A
PAGE 40

Debtor   **Tires Direct, Inc.**                                                Case number *(if known)*  **8:21-bk-10245-SC**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |
| **Tire Super Center of Jacksonville, LLC 6855 Philips Hwy Jacksonville, FL 32216** | **Scott Griner (Manager of Location)** | **Approximately 104 tires.** | ☐ No ■ Yes |
| **Tire Super Center of Orlando, LLC 4408 N Orange Blossom Trail Orlando, FL 32804** | **Jose Bueno (Manager of Location)** | **Approximately 468 tires.** | ☐ No ■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

EXHIBIT A
PAGE 41

| Debtor | **Tires Direct, Inc.** | Case number *(if known)*  **8:21-bk-10245-SC** |
|---|---|---|

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Atul Bhardway**<br>**6101 Ball Road**<br>**Cypress, CA 90630** | **June 2018 -**<br>**December 2020** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Nuttall & Patel LLP**<br>**5101 E. La Palma Ave. Ste 104**<br>**Anaheim, CA 92807** | **June 2018 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Sanjeet Singh Veen**<br>**6101 Ball Road, Suite 102**<br>**Cypress, CA 90630** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **TBC Corporation**<br>**4300 TBC Way**<br>**Palm Beach Gardens, FL 33410** |
| 26d.2. | **Suntrust Bank**<br>**8851 Conroy-Windermere Rd.**<br>**Orlando, FL 32835** |

| Debtor | Tires Direct, Inc. | Case number *(if known)* 8:21-bk-10245-SC |
|---|---|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | N/A - The Debtor keeps its inventory on the industry standard GURU software system on an ongoing basis. | Ongoing basis. | Cost |

|  | Name and address of the person who has possession of inventory records |
|---|---|
|  | Tires Direct, Inc.<br>6101 Ball Road, Suite 102<br>Cypress, CA 90630 |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Sanjeet Singh Veen | 6101 Ball Road, Suite 102<br>Cypress, CA 90630 | President, CEO, CFO, Secretary, Chairman of the Board of Directors | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| VASK Group Holdings, LLC | 6101 Ball Road, Suite 102<br>Cypress, CA 90630 | 100% owner | 100% owner |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See SOFA Exhibit 4 |  |  |  |

|  | Relationship to debtor |
|---|---|
|  |  |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No

☐ Yes. Identify below.

EXHIBIT A
PAGE 43

Debtor   **Tires Direct, Inc.**

Case number (if known)  **8:21-bk-10245-SC**

---

Name of the parent corporation

Employer Identification number of the parent corporation

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No

☐ Yes. Identify below.

Name of the pension fund

Employer Identification number of the parent corporation

**Part 14:**   Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   2-21-2022

Signature of individual signing on behalf of the debtor

**Sanjeet Singh Veen**
Printed name

Position or relationship to debtor   **President and CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

**EXHIBIT B**

**Fill in this information to identify the case:**

Debtor name    **Tires Direct, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)    **8:21-bk-10245-SC**

■ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$74,939.70** |
| **For prior year:** From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | **$4,828,721.63** |
| **For year before that:** From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$10,034,121.90** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

EXHIBIT B
PAGE 45

Debtor    **Tires Direct, Inc.**                                          Case number *(if known)*  **8:21-bk-10245-SC**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See SOFA Exhibit 3(A)** **(AMENDED ONLY TO ADD ACCOUNT XXX3124)** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See SOFA Exhibit 4(A)** **(AMENDED ONLY TO ADD ACCOUNT XXX3124)** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Toyota Industries Commercial Finance, Inc. P.O. Box 9050 Coppell, TX 75019** | **Four Hino Trucks (1) 2020, Model 268A (VIN 5PVNJ8JVXL4S77134), (2) 2019, Model 268A (VIN 5PVNJ8JV2K4S73576), (3) 2020, Model 268A (VIN 5PVNJ8JV8L4S77133), and (4) 2020, Model 338 (VIN 5PVNV8JV1L4S59710)** | **Repossessed October 2020** | $200,000.00 |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| **Suntrust Bank account #3124** | | | | | |
| **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 1 | 01/04/2021 | Check 00000007828 7828 | 7828 | 877.2 | Abdul D. Barnes |
| 2 | 01/04/2021 | Check 00000007830 7830 | 7830 | 1800.0 | Willie Bueno |
| 3 | 01/04/2021 | Check 00000007836 7836 | 7836 | 842.18 | Jesse Tyler |
| 4 | 01/04/2021 | Electronic/ach Debit Cfg Merchant Sol Arb H7a3662.3467#48 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 5 | 01/04/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 7000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 6 | 01/04/2021 | Overdraft Item Fee For Item $48,690.85 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 7 | 01/05/2021 | Check 00000007819 7819 | 7819 | 1000.0 | Atul Bharadwaj |
| 8 | 01/05/2021 | Check 00000007820 7820 | 7820 | 500.0 | Aye Aye Kyaw |
| 9 | 01/05/2021 | Check 00000007827 7827 | 7827 | 1348.1 | Jessie Gutierrez |
| 10 | 01/05/2021 | Check 00000007835 7835 | 7835 | 2181.81 | Allen Carr |
| 11 | 01/05/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Hbtz662.3467#49 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 12 | 01/05/2021 | Overdraft Item Fee For Item $1,348.10 Check# 7827 *3124 | 7827 | 38.0 | Suntrust |
| 13 | 01/05/2021 | Overdraft Item Fee For Item $500.00 Check# 7820 *3124 | 7820 | 38.0 | Suntrust |
| 14 | 01/05/2021 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Hbtz66 *3124 | | 38.0 | Suntrust |
| 15 | 01/05/2021 | Returned Item Fee For Item $2,587.32 Check# 7834 *3124 | 7834 | 38.0 | Suntrust |
| 16 | 01/06/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Hgqi662.3467#50 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 17 | 01/06/2021 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 18 | 01/06/2021 | Paid Check - Nsf *3124 | 7834 | 2587.32 | Scott Griner |
| 19 | 01/07/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Hkny662.3467#51 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 20 | 01/07/2021 | Electronic/ach Debit Quickbooks Verifybank 6943345425 *3124 | | 0.78 | Intuit Inc. for Quickbooks ORIG |
| 21 | 01/07/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 5000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 22 | 01/08/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Hohu662.3467#52 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 23 | 01/08/2021 | Overdraft Item Fee For Item $19,560.00 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 24 | 01/11/2021 | Returned Item Fee For Item $13.21 Suntrust Merchnt Fee 825370 *3124 | | 38.0 | Suntrust |
| 25 | 01/11/2021 | Returned Item Fee For Item $160.32 Check# 7826 *3124 | 7826 | 38.0 | Suntrust |
| 26 | 01/11/2021 | Returned Item Fee For Item $330.45 Suntrust Merchnt Interchng 825370 *3124 | | 38.0 | Suntrust |
| 27 | 01/11/2021 | Returned Item Fee For Item $539.00 Cfg Merchant Sol Arb Hslq66 *3124 | | 38.0 | Suntrust |
| 28 | 01/11/2021 | Returned Item Fee For Item $74.04 Suntrust Merchnt Discount 825370 *3124 | | 38.0 | Suntrust |
| 29 | 01/12/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Hwcw662.3467#54 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 30 | 01/12/2021 | Electronic/ach Debit Clover App Mrkt Clover App 899-9258281-000 1841128086 *3124 | | 14.0 | Clover App |
| 31 | 01/12/2021 | Electronic/ach Debit Clover App Mrkt Clover App 899-9281463-000 1841128086 *3124 | | 14.0 | Clover App |

SOFA Exhibit 3(A)

| | | | | | |
|---|---|---|---|---|---|
| **Suntrust Bank account #3124** | | | | | |
| **Bank Debit (Payment) Transactions for the period 11/01/2020 to 01/31/2021** | | | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 32 | 01/12/2021 | Overdraft Item Fee *3124 | | 190.0 | Suntrust |
| 33 | 01/12/2021 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Hwcw66 *3124 | | 38.0 | Suntrust |
| 34 | 01/12/2021 | Paid Ach Item - Nsf Cfg Merchant Sol Arb Hslq662.3467#53 1100936135 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 35 | 01/12/2021 | Paid Ach Item - Nsf Suntrust Merchnt Discount 825370209884 1101053186 *3124 | | 74.04 | Suntrust |
| 36 | 01/12/2021 | Paid Ach Item - Nsf Suntrust Merchnt Fee 825370209884 1101055199 *3124 | | 13.21 | Suntrust |
| 37 | 01/12/2021 | Paid Ach Item - Nsf Suntrust Merchnt Interchng 825370209884 1101056783 *3124 | | 330.45 | Suntrust |
| 38 | 01/12/2021 | Paid Check - Nsf *3124 | 7826 | 160.32 | Richard Panti |
| 39 | 01/12/2021 | Returned Item Fee For Item $3,900.00 Check# 7837 *3124 | 7837 | 38.0 | Suntrust |
| 40 | 01/12/2021 | Electronic/ach Debit Cfg Merchant Sol Arb I0d8662.3467#55 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 41 | 01/13/2021 | Electronic/ach Debit Prog Mountain Ins Prem Pol 01001392 9409348138 *3124 | | 486.83 | Progressive Mountain Insurance Co |
| 42 | 01/13/2021 | Electronic/ach Debit Prog Select Ins Ins Prem Pol 932845791 9409348120 *3124 | | 160.0 | Progressive Mountain Insurance Co |
| 43 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | | 1000.0 | Tire SuperCenter Wholesale Inc: Suntrust #5990 |
| 44 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | | 1200.0 | Tire SuperCenter Wholesale Inc: Suntrust #5990 |
| 45 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | | 3000.0 | Tire SuperCenter Wholesale Inc: Suntrust #5990 |
| 46 | 01/14/2021 | Electronic/ach Debit Cfg Merchant Sol Arb I49u662.3467#56 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 47 | 01/14/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | | 250.0 | Tire Super Center Of Jacksonville LLC: Suntrust #2681 |
| 48 | 01/15/2021 | Electronic/ach Debit Cfg Merchant Sol Arb I8cm662.3467#57 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 49 | 01/15/2021 | Electronic/ach Debit Payroll Payroll 14955530 4462800242 *3124 | | 801.36 | Payroll for Employee: Jesse F. Tyler |
| 50 | 01/15/2021 | Electronic/ach Debit Payroll Payroll 14955530 4462800242 *3124 | | 738.87 | Payroll for Employee: Jamahr Hayes |
| 51 | 01/15/2021 | Electronic/ach Debit Payroll Payroll 14955530 4462800242 *3124 | | 2746.16 | Payroll for Employee: Scott K. Griner |
| 52 | 01/15/2021 | Electronic/ach Debit Payroll Payroll 14955530 4462800242 *3124 | | 1978.44 | Payroll for Employee: Allen L. Carr |
| 53 | 01/15/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 5000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 54 | 01/19/2021 | Check 00000007821 7821 | 7821 | 894.28 | Atul Bharadwaj |
| 55 | 01/19/2021 | Check 00000007822 7822 | 7822 | 788.69 | Calvin Chan |
| 56 | 01/19/2021 | Check 00000007823 7823 | 7823 | 788.69 | Aye Aye Kyaw |
| 57 | 01/19/2021 | Check 00000007824 7824 | 7824 | 1136.21 | Cesar Lagares |
| 58 | 01/19/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Ict662.3467#58 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 59 | 01/19/2021 | Overdraft Item Fee For Item $9,874.50 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 60 | 01/20/2021 | Check 00000007825 7825 | 7825 | 1351.18 | Sergio Andujar |
| 61 | 01/20/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Ihmn662.3467#59 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 62 | 01/20/2021 | Overdraft Item Fee For Item $1,351.18 Check# 7825 *3124 | 7825 | 38.0 | Suntrust |

SOFA Exhibit 3(A)

| | | Suntrust Bank account #3124 | | | |
|---|---|---|---|---|---|
| | | Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021 | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 63 | 01/21/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Ilwv662.3467#60 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 64 | 01/21/2021 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Ilwv66 *3124 | | 38.0 | Suntrust |
| 65 | 01/22/2021 | Account Analysis Fee Account Analysis Acct Anly 753 0000000010 *3124 | | 107.3 | Suntrust |
| 66 | 01/22/2021 | Check 00000007840 7840 | 7840 | 1000.0 | Atul Bharadwaj |
| 67 | 01/22/2021 | Overdraft Item Fee For Item $1,000.00 Check# 7840 *3124 | 7840 | 38.0 | Suntrust |
| 68 | 01/22/2021 | Returned Item Fee For Item $10,000.00 Check# 7842 *3124 | 7842 | 38.0 | Suntrust |
| 69 | 01/22/2021 | Returned Item Fee For Item $539.00 Cfg Merchant Sol Arb Iq9p66 *3124 | | 38.0 | Suntrust |
| 70 | 01/25/2021 | Check 00000007841 7841 | 7841 | 500.0 | Aye Aye Kyaw |
| 71 | 01/25/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Iudc662.3467#62 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 72 | 01/25/2021 | Extended Overdraft Fee *3124 | | 36.0 | Suntrust |
| 73 | 01/25/2021 | Overdraft Item Fee *3124 | | 76.0 | Suntrust |
| 74 | 01/25/2021 | Overdraft Item Fee For Item $500.00 Check# 7841 *3124 | 7841 | 38.0 | Suntrust |
| 75 | 01/25/2021 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Iudc66 *3124 | | 38.0 | Suntrust |
| 76 | 01/25/2021 | Paid Ach Item - Nsf Cfg Merchant Sol Arb Iq9p662.3467#61 2200569999 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 77 | 01/25/2021 | Paid Check - Nsf *3124 | 7842 | 10000.0 | J.R Handyman |
| 78 | 01/26/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Iywp662.3467#63 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 79 | 01/27/2021 | Electronic/ach Debit Cfg Merchant Sol Arb J38b662.3467#64 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 80 | 01/27/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | | 1000.0 | Tire Super Center Of Orlando LLC: Suntrust #2699 |
| 81 | 01/28/2021 | Electronic/ach Debit Cfg Merchant Sol Arb J77o662.3467#65 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 82 | 01/29/2021 | Electronic/ach Debit Cfg Merchant Sol Arb Jbpp662.3467#66 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 83 | 01/29/2021 | Maintenance Fee *3124 | | 25.0 | Suntrust |
| 84 | 01/29/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | | 1700.0 | Tire Super Center Of Orlando LLC: Suntrust #2699 |
| 85 | 11/02/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Cgm7.662.3467#7 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 86 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 1000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 87 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 200.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 88 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 410.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 89 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 800.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 90 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 4000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 91 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 2000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 92 | 11/03/2020 | Check 00000007596 7596 | 7596 | 334.2 | Clint Walker |
| 93 | 11/03/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Ckp6.662.3467#8 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |

SOFA Exhibit 3(A)

| | | Suntrust Bank account #3124 | | | |
|---|---|---|---|---|---|
| | | **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 94 | 11/03/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 2500.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 95 | 11/03/2020 | Overdraft Item Fee For Item $3,178.68 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 96 | 11/04/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Cp5r.662.3467#9 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 97 | 11/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 2000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 98 | 11/05/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Csmd662.3467#10 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 99 | 11/06/2020 | Check 00000007605 7605 | 7605 | 1326.6 | Alberto Beguiristain |
| 100 | 11/06/2020 | Electronic/ach Debit Adp Payroll Fees Adp - Fees 53k3e3 0719717 9659605002 *3124 | | 9107.24 | ADP TotalSource |
| 101 | 11/06/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Cwyj662.3467#11 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 102 | 11/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 3500.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 103 | 11/06/2020 | Overdraft Item Fee For Item $1,326.60 Check# 7605 *3124 | 7605 | 38.0 | Suntrust |
| 104 | 11/06/2020 | Returned Item Fee For Item $1,518.14 Check# 7604 *3124 | 7604 | 38.0 | Suntrust |
| 105 | 11/09/2020 | Check 00000007608 7608 | 7608 | 1000.0 | Atul Bharadwaj |
| 106 | 11/09/2020 | Check 00000007609 7609 | 7609 | 500.0 | Aye Aye Kyaw |
| 107 | 11/09/2020 | Electronic/ach Debit Cfg Merchant Sol Arb D15g662.3467#12 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 108 | 11/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 300.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 109 | 11/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 1500.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 110 | 11/09/2020 | Overdraft Item Fee For Item $1,000.00 Check# 7608 *3124 | 7608 | 38.0 | Suntrust |
| 111 | 11/09/2020 | Overdraft Item Fee For Item $500.00 Check# 7609 *3124 | 7609 | 38.0 | Suntrust |
| 112 | 11/09/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb D15g66 *3124 | | 38.0 | Suntrust |
| 113 | 11/10/2020 | Check 00000007603 7603 | 7603 | 476.0 | Thompson Tremayne |
| 114 | 11/10/2020 | Check 00000007604 7604 | 7604 | 1518.14 | Bryan Hierro |
| 115 | 11/10/2020 | Electronic/ach Debit Cfg Merchant Sol Arb D4z3662.3467#13 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 116 | 11/10/2020 | Electronic/ach Debit Clover App Mrkt Clover App 899-9258281-000 1841128086 *3124 | | 14.0 | Clover App |
| 117 | 11/10/2020 | Electronic/ach Debit Clover App Mrkt Clover App 899-9281463-000 1841128086 *3124 | | 14.0 | Clover App |
| 118 | 11/10/2020 | Electronic/ach Debit Suntrust Merchnt Discount 825370209884 0000177343 *3124 | | 97.88 | Suntrust |
| 119 | 11/10/2020 | Electronic/ach Debit Suntrust Merchnt Fee 825370209884 0000177343 *3124 | | 40.34 | Suntrust |
| 120 | 11/10/2020 | Electronic/ach Debit Suntrust Merchnt Interchng 825370209884 0000177343 *3124 | | 251.8 | Suntrust |
| 121 | 11/12/2020 | Check 00000007602 7602 | 7602 | 709.28 | Darrell Boddie |
| 122 | 11/12/2020 | Electronic/ach Debit Cfg Merchant Sol Arb D9bh662.3467#14 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 123 | 11/12/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 1000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 124 | 11/12/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb D9bh66 *3124 | | 38.0 | Suntrust |

| | | Suntrust Bank account #3124 | | | |
|---|---|---|---|---|---|
| | | **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 125 | 11/12/2020 | Returned Item Fee For Item $3,668.52 Check# 7601 *3124 | 7601 | 38.0 | Suntrust |
| 126 | 11/12/2020 | Returned Item Fee For Item $4,398.00 Check# 7613 *3124 | 7613 | 38.0 | Suntrust |
| 127 | 11/13/2020 | Check 00000007607 7607 | 7607 | 872.0 | Sheila Medina |
| 128 | 11/13/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Ddpg662.3467#15 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 129 | 11/16/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Dhzb662.3467#16 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 130 | 11/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 400.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 131 | 11/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 2500.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 132 | 11/16/2020 | Returned Item Fee For Item $4,398.00 Check# 7613 *3124 | 7613 | 38.0 | Suntrust |
| 133 | 11/17/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Dm2p662.3467#17 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 134 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 50000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 135 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 13000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 136 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 15000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 137 | 11/17/2020 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 138 | 11/17/2020 | Paid Check - Nsf *3124 | 7613 | 4398.0 | Information not available for the time being (Unknown) |
| 139 | 11/17/2020 | Returned Item Fee For Item $47,438.11 Check# 7610 *3124 | 7610 | 38.0 | Suntrust |
| 140 | 11/17/2020 | Wire Transfer Outgoing Fedwire Dr Trn #007280 *3124 | | 9000.0 | Winton Bowman |
| 141 | 11/18/2020 | Check 00000007612 7612 | 7612 | 290.0 | MyKey Locksmith |
| 142 | 11/18/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Dpwg662.3467#18 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 143 | 11/18/2020 | Returned Item Fee For Item $3,900.00 Check# 7611 *3124 | 7611 | 38.0 | Suntrust |
| 144 | 11/19/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Dtvc662.3467#19 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 145 | 11/19/2020 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 146 | 11/19/2020 | Paid Check - Nsf *3124 | 7611 | 3900.0 | Information not available for the time being (Unknown) |
| 147 | 11/20/2020 | Account Analysis Fee Account Analysis Acct Anly 753 0000000010 *3124 | | 49.8 | Suntrust |
| 148 | 11/20/2020 | Check 00000007623 7623 | 7623 | 357.85 | Jessie Gutierrez |
| 149 | 11/20/2020 | Check 00000007625 7625 | 7625 | 1280.0 | Sergio Andujar |
| 150 | 11/20/2020 | Electronic/ach Debit Adp Payroll Fees Adp - Fees 53k3e3 5865092 9659605002 *3124 | | 8114.87 | ADP TotalSource |
| 151 | 11/20/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Dxxu662.3467#20 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 152 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 3000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 153 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | | 1500.0 | Tire SuperCenter Wholesale Inc: Suntrust #5990 |
| 154 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | | 11500.0 | Tire Super Center Of Jacksonville LLC: Suntrust #2681 |
| 155 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | | 7500.0 | Tire Super Center Of Orlando LLC: Suntrust #2699 |

SOFA Exhibit 3(A)

**Suntrust Bank account #3124**

**Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021**

| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
|---|---|---|---|---|---|
| 156 | 11/23/2020 | Check 00000007621 7621 | 7621 | 2000.0 | Adam Swartz |
| 157 | 11/23/2020 | Check 00000007626 7626 | 7626 | 583.4 | Alberto Beguiristain |
| 158 | 11/23/2020 | Check 00000007630 7630 | 7630 | 1000.0 | Atul Bharadwaj |
| 159 | 11/23/2020 | Electronic/ach Debit Cfg Merchant Sol Arb E20q662.3467#21 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 160 | 11/23/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb E20q66 *3124 | | 38.0 | Suntrust |
| 161 | 11/23/2020 | Wire Transfer Outgoing Fedwire Dr Trn #003396 *3124 | | 10000.0 | World Rubber (Green Power) |
| 162 | 11/24/2020 | Check 00000007606 7606 | 7606 | 1800.0 | Willie Bueno |
| 163 | 11/24/2020 | Check 00000007622 7622 | 7622 | 579.06 | Alberto Beguiristain |
| 164 | 11/24/2020 | Check 00000007624 7624 | 7624 | 1800.0 | Willie Bueno |
| 165 | 11/24/2020 | Overdraft Item Fee For Item $1,800.00 Check# 7606 *3124 | 7606 | 38.0 | Suntrust |
| 166 | 11/24/2020 | Overdraft Item Fee For Item $39,870.00 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 167 | 11/24/2020 | Returned Item Fee For Item $539.00 Cfg Merchant Sol Arb E63d66 *3124 | | 38.0 | Suntrust |
| 168 | 11/25/2020 | Returned Item Fee For Item $502.25 Check# 7627 *3124 | 7627 | 38.0 | Suntrust |
| 169 | 11/25/2020 | Returned Item Fee For Item $539.00 Cfg Merchant Sol Arb Eacp66 *3124 | | 38.0 | Suntrust |
| 170 | 11/25/2020 | Returned Item Fee For Item $75.00 Check# 7614 *3124 | 7614 | 38.0 | Suntrust |
| 171 | 11/27/2020 | Check 00000007628 7628 | 7628 | 874.0 | Sheila Medina |
| 172 | 11/27/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Eeky662.3467#24 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 173 | 11/27/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Eeky66 *3124 | | 38.0 | Suntrust |
| 174 | 11/30/2020 | Check 00000007629 7629 | 7629 | 500.0 | Aye Aye Kyaw |
| 175 | 11/30/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Eio2662.3467#25 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 176 | 11/30/2020 | Maintenance Fee *3124 | | 25.0 | Suntrust |
| 177 | 12/01/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Emuh662.3467#26 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 178 | 12/02/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Er3b662.3467#27 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 179 | 12/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 1000.0 | TIRES DIRECT INC: Suntrust #5487 (inter-account transfer) |
| 180 | 12/03/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Evwm662.3467#28 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 181 | 12/03/2020 | Wire Transfer Outgoing Fedwire Dr Trn #065882 *3124 | | 6000.0 | SANJEET VEEN |
| 182 | 12/04/2020 | Check 00000007643 7643 | 7643 | 1600.0 | Sergio Andujar |
| 183 | 12/04/2020 | Electronic/ach Debit Adp Payroll Fees Adp - Fees 53k3e3 8846187 9659605002 *3124 | | 8161.91 | ADP TotalSource |
| 184 | 12/04/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Ezro662.3467#29 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 185 | 12/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 35000.0 | TIRES DIRECT INC: Suntrust #5487 (inter-account transfer) |
| 186 | 12/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | | 3700.0 | Tire Super Center Of Orlando LLC: Suntrust #2699 |

SOFA Exhibit 3(A)

| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
|---|---|---|---|---|---|
| | | **Suntrust Bank account #3124** | | | |
| | | **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | |
| 187 | 12/07/2020 | Check 00000007631 7631 | 7631 | 1600.0 | Kamerin Hudsick |
| 188 | 12/07/2020 | Check 00000007633 7633 | 7633 | 108.54 | James Orvis |
| 189 | 12/07/2020 | Check 00000007635 7635 | 7635 | 1000.0 | Atul Bharadwaj |
| 190 | 12/07/2020 | Check 00000007639 7639 | 7639 | 1456.73 | Jessie Gutierrez |
| 191 | 12/07/2020 | Check 00000007642 7642 | 7642 | 1800.0 | Willie Bueno |
| 192 | 12/07/2020 | Electronic/ach Debit Cfg Merchant Sol Arb F3ya662.3467#30 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 193 | 12/07/2020 | Overdraft Item Fee For Item $1,800.00 Check# 7642 *3124 | 7642 | 38.0 | Suntrust |
| 194 | 12/07/2020 | Overdraft Item Fee For Item $108.54 Check# 7633 *3124 | 7633 | 38.0 | Suntrust |
| 195 | 12/07/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb F3ya66 *3124 | | 38.0 | Suntrust |
| 196 | 12/07/2020 | Returned Item Fee For Item $1,677.52 Check# 7640 *3124 | 7640 | 38.0 | Suntrust |
| 197 | 12/08/2020 | Check 00000007627 7627 | 7627 | 502.25 | Darrell Boddie |
| 198 | 12/08/2020 | Check 00000007632 7632 | 7632 | 911.54 | Abdul D. Barnes |
| 199 | 12/08/2020 | Electronic/ach Debit Cfg Merchant Sol Arb F86u662.3467#31 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 200 | 12/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 1500.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 201 | 12/08/2020 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 202 | 12/08/2020 | Overdraft Item Fee For Item $502.25 Check# 7627 *3124 | 7627 | 38.0 | Suntrust |
| 203 | 12/08/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb F86u66 *3124 | | 38.0 | Suntrust |
| 204 | 12/08/2020 | Overdraft Item Fee For Item $911.54 Check# 7632 *3124 | 7632 | 38.0 | Suntrust |
| 205 | 12/08/2020 | Paid Check - Nsf *3124 | 7640 | 1677.52 | Darrell Boddie |
| 206 | 12/08/2020 | Returned Item Fee For Item $902.00 Check# 7636 *3124 | 7636 | 38.0 | Suntrust |
| 207 | 12/09/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fc77662.3467#32 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 208 | 12/09/2020 | Electronic/ach Debit Clover App Mrkt Clover App 899-9258281-000 1841128086 *3124 | | 14.0 | Clover App |
| 209 | 12/09/2020 | Electronic/ach Debit Clover App Mrkt Clover App 899-9281463-000 1841128086 *3124 | | 14.0 | Clover App |
| 210 | 12/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 200.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 211 | 12/09/2020 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 212 | 12/09/2020 | Paid Check - Nsf *3124 | 7636 | 902.0 | Sheila Medina |
| 213 | 12/10/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fg7y662.3467#33 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 214 | 12/10/2020 | Electronic/ach Debit Suntrust Merchnt Discount 825370209884 0000177343 *3124 | | 69.36 | Suntrust |
| 215 | 12/10/2020 | Electronic/ach Debit Suntrust Merchnt Fee 825370209884 0000177343 *3124 | | 13.35 | Suntrust |
| 216 | 12/10/2020 | Electronic/ach Debit Suntrust Merchnt Interchng 825370209884 0000177343 *3124 | | 265.2 | Suntrust |
| 217 | 12/11/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fk9w662.3467#34 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |

SOFA Exhibit 3(A)

| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
|---|---|---|---|---|---|
| | | **Suntrust Bank account #3124** | | | |
| | | **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | |
| 218 | 12/11/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 1000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 219 | 12/14/2020 | Check 000000007634 7634 | 7634 | 500.0 | Aye Aye Kyaw |
| 220 | 12/14/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fowc662.3467#35 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 221 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 1500.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 222 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | | 200.0 | Tire Super Center Of Orlando LLC: Suntrust #2699 |
| 223 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000260510291 *3124 | | 200.0 | TEXAS TIRE WAREHOUSE LLC: Suntrust #291 |
| 224 | 12/15/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fsnt662.3467#36 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 225 | 12/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 3000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 226 | 12/15/2020 | Wire Transfer Outgoing Fedwire Dr Trn #065653 *3124 | | 4547.77 | ADP TotalSource Inc |
| 227 | 12/15/2020 | Wire Transfer Outgoing Fedwire Dr Trn #067819 *3124 | | 48993.56 | ADP TotalSource Inc |
| 228 | 12/16/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Fwmn662.3467#37 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 229 | 12/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 700.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 230 | 12/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 24000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 231 | 12/17/2020 | Electronic/ach Debit Cfg Merchant Sol Arb G0kt662.3467#38 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 232 | 12/18/2020 | Account Analysis Fee Account Analysis Acct Anly 753 0000000010 *3124 | | 68.0 | Suntrust |
| 233 | 12/18/2020 | Electronic/ach Debit Cfg Merchant Sol Arb G4rz662.3467#39 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 234 | 12/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 5000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 235 | 12/18/2020 | Wire Transfer Outgoing Fedwire Dr Trn #058290 *3124 | | 9030.0 | Winton Bowman |
| 236 | 12/18/2020 | Wire Transfer Outgoing Fedwire Dr Trn #058291 *3124 | | 5000.0 | MINOO MEHTA |
| 237 | 12/21/2020 | Check 000000007817 7817 | 7817 | 1000.0 | Atul Bharadwaj |
| 238 | 12/21/2020 | Check 000000007818 7818 | 7818 | 500.0 | Aye Aye Kyaw |
| 239 | 12/21/2020 | Electronic/ach Debit Cfg Merchant Sol Arb G9c7662.3467#40 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 240 | 12/21/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | | 5000.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 241 | 12/21/2020 | Overdraft Item Fee For Item $500.00 Check# 7818 *3124 | 7818 | 38.0 | Suntrust |
| 242 | 12/21/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb G9c766 *3124 | | 38.0 | Suntrust |
| 243 | 12/21/2020 | Returned Item Fee For Item $1,316.31 Check# 7807 *3124 | 7807 | 38.0 | Suntrust |
| 244 | 12/21/2020 | Returned Item Fee For Item $792.45 Check# 7814 *3124 | 7814 | 38.0 | Suntrust |
| 245 | 12/22/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Gdh5662.3467#41 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 246 | 12/22/2020 | Overdraft Item Fee *3124 | | 76.0 | Suntrust |
| 247 | 12/22/2020 | Paid Check - Nsf *3124 | 7807 | 1316.31 | Jessie Gutierrez |
| 248 | 12/22/2020 | Paid Check - Nsf *3124 | 7814 | 792.45 | Michael Longoria |

| | | | | | |
|---|---|---|---|---|---|
| **Suntrust Bank account #3124** | | | | | |
| **Bank Debit (Payment) Transactions for the peroid 11/01/2020 to 01/31/2021** | | | | | |
| # of Transaction | Date | Description | Check # | Payment $ | Vendor/ Online Transfer |
| 249 | 12/23/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Ghfi662.3467#42 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 250 | 12/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 500.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 251 | 12/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 33000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 252 | 12/24/2020 | Check 000000007816 7816 | 7816 | 135.0 | Austin Wong |
| 253 | 12/24/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Glfm662.3467#43 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 254 | 12/24/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 2800.0 | TIRES DIRECT INC: Suntrust #5487 **(inter-account transfer)** |
| 255 | 12/28/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Gpeg662.3467#44 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 256 | 12/28/2020 | Overdraft Item Fee For Item $29,840.00 Return Settle Ach Return -sett- *3124 | | 38.0 | Suntrust |
| 257 | 12/28/2020 | Overdraft Item Fee For Item $539.00 Cfg Merchant Sol Arb Gpeg66 *3124 | | 38.0 | Suntrust |
| 258 | 12/29/2020 | Check 000000007616 7616 | 7616 | 2395.0 | Willie Bueno |
| 259 | 12/29/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Guhl662.3467#45 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 260 | 12/29/2020 | Returned Item Fee For Item $17,873.38 Check# 7637 *3124 | 7637 | 38.0 | Suntrust |
| 261 | 12/30/2020 | Check 000000007833 7833 | 7833 | 1017.38 | Louis Sheppard IV |
| 262 | 12/30/2020 | Electronic/ach Debit Cfg Merchant Sol Arb Gyyd662.3467#46 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 263 | 12/30/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | | 15000.0 | TIRES DIRECT INC: Suntrust #1084 **(inter-account transfer)** |
| 264 | 12/30/2020 | Overdraft Item Fee *3124 | | 38.0 | Suntrust |
| 265 | 12/30/2020 | Paid Check - Nsf *3124 | 7637 | 17873.38 | Information not available for the time being (Unknown) |
| 266 | 12/31/2020 | Check 000000007829 7829 | 7829 | 1200.0 | Eric W. Toribio |
| 267 | 12/31/2020 | Check 000000007831 7831 | 7831 | 1440.0 | Sergio Andujar |
| 268 | 12/31/2020 | Check 000000007832 7832 | 7832 | 1600.0 | Kamerin Hudsick |
| 269 | 12/31/2020 | Electronic/ach Debit Cfg Merchant Sol Arb H2tj662.3467#47 Btx3179677 *3124 | | 539.0 | CFG Merchant Solutions LLC (for Suntrust #3124 on 10/21/2020) |
| 270 | 12/31/2020 | Maintenance Fee *3124 | | 25.0 | Suntrust |

SOFA Exhibit 3(A)

| | | InterCompany Group Transfers (Bank Debit Transactions/ Payments) | | | | |
|---|---|---|---|---|---|---|
| | | **For the Period 02/01/2020 to 01/31/2021** | | | | |
| | | | | | | |
| | | **Note: No payment to Veen Family for the said period.** | | | | |
| **#** | **Date** | **Description** | **Debit** | **Sub Total: $** | **Bank #** | |
| 1 | 01/15/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 5000.0 | | | |
| 2 | 01/15/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 5,000.00 | | | |
| 3 | 08/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 5000.0 | | | |
| 4 | 08/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 700.0 | | | |
| 5 | 09/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 2600.0 | | | |
| 6 | 09/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 1000.0 | | | |
| 7 | 10/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 6000.0 | | | |
| 8 | 10/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 8000.0 | | | |
| 9 | 10/13/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 4000.0 | | | |
| 10 | 10/19/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 500.0 | | | |
| 11 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 1000.0 | | | |
| 12 | 11/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 3500.0 | | | |
| 13 | 11/12/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 1000.0 | | | |
| 14 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 50000.0 | | | |
| 15 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 13000.0 | | | |
| 16 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 3000.0 | | | |
| 17 | 12/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 1500.0 | | | |
| 18 | 12/11/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 1000.0 | | | |
| 19 | 12/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 700.0 | | | |
| 20 | 12/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 24000.0 | | | |
| 21 | 12/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 5000.0 | | | |
| 22 | 12/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 500.0 | **Inter-Account Transfer from One TDI Account to Another TDI Account** | | |
| 23 | 12/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 33000.0 | | | |
| 24 | 12/30/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000057081084 *3124 | 15000.0 | **190,000.00** | TDI: ST #1084 | |
| 25 | 01/04/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 7000.0 | | | |
| 26 | 01/04/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 7,000.00 | | | |
| 27 | 01/07/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5000.0 | | | |
| 28 | 01/07/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5,000.00 | | | |
| 29 | 02/03/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 17000.0 | | | |
| 30 | 02/03/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 17000.0 | | | |
| 31 | 02/12/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | | |
| 32 | 03/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 10050.0 | | | |
| 33 | 04/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 8500.0 | | | |
| 34 | 04/07/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4500.0 | | | |
| 35 | 05/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5050.0 | | | |
| 36 | 06/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1500.0 | | | |

SOFA Exhibit 4(A)

| | | InterCompany Group Transfers (Bank Debit Transactions/ Payments) | | | |
|---|---|---|---|---|---|
| | | **For the Period 02/01/2020 to 01/31/2021** | | | |
| | | | | | |
| **Note: No payment to Veen Family for the said period.** | | | | | |
| # | Date | Description | Debit | Sub Total: $ | Bank # |
| 37 | 06/05/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1500.0 | | |
| 38 | 07/06/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5001.0 | | |
| 39 | 07/10/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2500.0 | | |
| 40 | 07/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | |
| 41 | 07/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | |
| 42 | 07/22/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 6000.0 | | |
| 43 | 07/28/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2800.0 | | |
| 44 | 07/28/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 6000.0 | | |
| 45 | 07/31/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 11000.0 | | |
| 46 | 08/03/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | |
| 47 | 08/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1800.0 | | |
| 48 | 08/07/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 8000.0 | | |
| 49 | 08/13/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | |
| 50 | 08/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4000.0 | | |
| 51 | 08/25/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | |
| 52 | 08/25/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 7500.0 | | |
| 53 | 09/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 7000.0 | | |
| 54 | 09/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 40000.0 | | |
| 55 | 09/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 14000.0 | | |
| 56 | 09/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 29000.0 | | |
| 57 | 09/08/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | |
| 58 | 09/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | |
| 59 | 09/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2500.0 | | |
| 60 | 09/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5000.0 | | |
| 61 | 09/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 300.0 | | |
| 62 | 09/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | |
| 63 | 09/18/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 6000.0 | | |
| 64 | 09/22/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 300.0 | | |
| 65 | 09/22/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | |
| 66 | 09/22/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 15000.0 | | |
| 67 | 09/22/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 15000.0 | | |
| 68 | 09/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 9500.0 | | |
| 69 | 09/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 20000.0 | | |
| 70 | 09/24/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3200.0 | | |
| 71 | 09/24/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 15000.0 | | |
| 72 | 09/29/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5000.0 | | |

SOFA Exhibit 4(A)

| | | InterCompany Group Transfers (Bank Debit Transactions/ Payments) | | | | |
|---|---|---|---|---|---|---|
| | | **For the Period 02/01/2020 to 01/31/2021** | | | | |
| | | | | | | |
| | | Note: No payment to Veen Family for the said period. | | | | |
| **#** | **Date** | **Description** | **Debit** | **Sub Total: $** | **Bank #** | |
| 73 | 09/30/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 74 | 09/30/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4000.0 | | | |
| 75 | 10/01/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 76 | 10/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 500.0 | | | |
| 77 | 10/05/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3500.0 | | | |
| 78 | 10/07/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 8000.0 | | | |
| 79 | 10/07/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5000.0 | | | |
| 80 | 10/07/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 7000.0 | | | |
| 81 | 10/13/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | | |
| 82 | 10/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | | |
| 83 | 10/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 84 | 10/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4000.0 | | | |
| 85 | 10/21/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 49500.0 | | | |
| 86 | 10/23/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 35000.0 | | | |
| 87 | 10/26/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4000.0 | | | |
| 88 | 10/27/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 89 | 10/29/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1500.0 | | | |
| 90 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 200.0 | | | |
| 91 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 410.0 | | | |
| 92 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 800.0 | | | |
| 93 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 4000.0 | | | |
| 94 | 11/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 95 | 11/03/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2500.0 | | | |
| 96 | 11/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2000.0 | | | |
| 97 | 11/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 300.0 | | | |
| 98 | 11/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1500.0 | | | |
| 99 | 11/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 400.0 | | | |
| 100 | 11/16/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2500.0 | | | |
| 101 | 11/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 15000.0 | | | |
| 102 | 12/02/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1000.0 | | | |
| 103 | 12/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 35000.0 | | | |
| 104 | 12/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 200.0 | | | |
| 105 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 1500.0 | Inter-Account Transfer from One TDI Account to Another TDI Account | | |
| 106 | 12/15/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 3000.0 | | | |
| 107 | 12/21/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 5000.0 | | | |
| 108 | 12/24/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265487 *3124 | 2800.0 | 565,611.00 | TDI: ST #5487 | |

SOFA Exhibit 4(A)

| # | Date | Description | Debit | Sub Total: $ | Bank # |
|---|---|---|---|---|---|
| InterCompany Group Transfers (Bank Debit Transactions/ Payments) | | | | | |
| For the Period 02/01/2020 to 01/31/2021 | | | | | |
| | | Note: No payment to Veen Family for the said period. | | | |
| 109 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 1000.0 | | |
| 110 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 1200.0 | | |
| 111 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 3000.0 | | |
| 112 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 1,000.00 | | |
| 113 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 1,200.00 | | |
| 114 | 01/13/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 3,000.00 | | |
| 115 | 08/31/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 11000.0 | | |
| 116 | 10/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 7800.0 | | Tire Super Center of Tampa LLC |
| 117 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216265990 *3124 | 1500.0 | 30,700.00 | TAMPA: ST #5990 |
| 118 | 01/14/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 250.0 | | |
| 119 | 01/14/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 250.00 | | |
| 120 | 03/13/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 5000.0 | | |
| 121 | 07/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 15000.0 | | Tire Super Center of Jacksonville LLC |
| 122 | 10/09/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 16000.0 | | |
| 123 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272681 *3124 | 11500.0 | 48,000.00 | JACK: ST #2681 |
| 124 | 01/27/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 1000.0 | | |
| 125 | 01/27/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 1,000.00 | | |
| 126 | 01/29/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 1700.0 | | |
| 127 | 01/29/2021 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 1,700.00 | | |
| 128 | 07/17/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 3500.0 | | |
| 129 | 09/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 9000.0 | | |
| 130 | 10/19/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 2500.0 | | |
| 131 | 11/20/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 7500.0 | | |
| 132 | 12/04/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 3700.0 | | Tire Super Center of Orlando LLC |
| 133 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000216272699 *3124 | 200.0 | 31,800.00 | ORL: ST #2699 |
| 134 | 12/14/2020 | Online Banking Transfer Online Banking Transfer To 0175 1000260510291 *3124 | 200.0 | 200.0 | Texas Tire Warehouse, LLC TTW: ST #0291 |

Debtor   **Tires Direct, Inc.**                                                      Case number *(if known)*  **8:21-bk-10245-SC**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **PROMETEON TYRE GROUP COMMERCIAL SOULTIONS LLC, f/k/a TP Commercial Solutions, LLC,**<br>**v.**<br>**TIRES DIRECT, INC., d/b/a Tire Super Center, a Florida corporation and TIRE SUPER CENTER OF JACKSONVILLE LLC, a Florida limited liability company**<br><br>**PENDING IN THE CIRCUIT COURT OF THE 4TH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY, FLORIDA**<br>**2020-CA-006027** | **Civil - Replevin.** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **MAGNA TYRES USA, LLC, et al.**<br>**v.**<br>**TIRES DIRECT, INC., et al.**<br><br>**PENDING IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUITIN AND FOR BROWARD COUNTY, FLORIDA CIVIL DIVISION**<br>**20-013673** | **Civil - Breach of contract, goods sold, account stated, open account, unjust enrichment, replevin and conversion** | **Florida State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **TIRES DIRECT, INC.,**<br>**v.**<br>**MAGNA TYRES USA LLC, et al.**<br><br>**[AND CROSS-ACTION]**<br><br>**PENDING IN THE SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**<br>**20STCV17696** | **Civil - Complaint - Breach of Contract; Promissory Estoppel; Declaratory Relief; International Interference with Prospective Economic Advantage; Negligent Interference with Prospective Economic Advantage; Cross-complaint - Breach of Contract, Fraudulent Transfer, Fraud, and Unfair Business Practices** | **California State Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Tires Direct, Inc.** | | Case number *(if known)* | **8:21-bk-10245-SC** |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | **PAYCARGO FINANCE, LP v. TIRES DIRECT, INC.**<br><br>**PENDING IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA, GENERAL JURISDICTION DIVISION 2020-005151-CA-01** | **Civil - Breach of contract** | **Florida State Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **EMPLOYERS COMPENSATION INSURANCE COMPANY, v. TIRE SUPERCENTER WHOLESALE, INC. et al.**<br><br>**PENDING IN THE COUNTY COURT IN AND FOR LEE COUNTY, FLORIDA 2020-CC-002928** | **Civil - Breach of contract** | **Florida State Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **AMENDED ITEM**<br><br>**TIRES DIRECT WHOLESALE, LLC (Tires Direct, Inc. needs to be substituted in as the real party in interest) v. HERCULES WHOLESALE TIRES, LLC, 502020CA005986XXXXMB** | **Civil - Breach of Contract/Account Stated** | **Florida State Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☑ None

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

EXHIBIT B
PAGE 61

Debtor    **Tires Direct, Inc.**                                                        Case number *(if known)*    **8:21-bk-10245-SC**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **2/1/2021 (before the petition was filed)** | |
| | **Levene, Neale, Bender, Yoo & Brill L.L.P.<br>10250 Constellation Blvd. # 1700<br>Los Angeles, CA 90067** | | **Payment is inclusive of the $1,738 Chapter 11 filing fee.** | **$16,738.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>Ramanjit Veen | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

EXHIBIT B
PAGE 62

| Debtor | **Tires Direct, Inc.** | Case number *(if known)* **8:21-bk-10245-SC** |
| --- | --- | --- |

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- | --- |
| 13.1. | | Debtor was unable to pay $20,000 in rent for the last two months of its lease at the location, which ended on 12/31/20. Tire Super Center of Fort Myers, LLC (TSCFM) paid the rent. In exchange, Debtor agreed to allow TSCFM to use the vehicles and FF&E (the "PP") at the location until 12/31/20.  From and after 1/1/21, TSCFM is required to pay Debtor $500 in monthly rent to use the PP. Debtor intends to sell the PP to TCFM or a third-party for fair market value. | | |
| | **Tire Super Center of Fort Myers, LLC 2800 Fowler St. Fort Myers, FL 33901** | | **See above.** | **Unknown** |
| | Relationship to debtor **Affiliate** | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
| --- | --- | --- |
| 14.1. | **2800 Fowler Street Fort Myers, FL 33901** | **2018-June 2019** |
| 14.2. | **6211 Randolph Street Los Angeles, CA 90040** | **November 2019 - May 31, 2020** |
| 14.3. | **1351 East 4th Street Jacksonville, FL 32206** | **July 1, 2018-September 30, 2020** |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

---

| Debtor | **Tires Direct, Inc.** | | Case number *(if known)* | **8:21-bk-10245-SC** |
|---|---|---|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase Bank** | **XXXX-8573** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **July 2020** | **$0.00** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Tire Super Center of Jacksonville, LLC**<br>**6855 Philips Hwy**<br>**Jacksonville, FL 32216** | **Scott Griner (Manager of Location)** | **Approximately 104 tires.** | ☐ No<br>■ Yes |
| **Tire Super Center of Orlando, LLC**<br>**4408 N Orange Blosson Trail**<br>**Orlando, FL 32804** | **Jose Bueno (Manager of Location)** | **Approximately 468 tires.** | ☐ No<br>■ Yes |

---

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

EXHIBIT B
PAGE 64

| Debtor | **Tires Direct, Inc.** | Case number *(if known)* | **8:21-bk-10245-SC** |
|---|---|---|---|

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Atul Bhardray<br>6101 Ball Road<br>Cypress, CA 90630** | **June 2018 -<br>December 2020** |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

---

EXHIBIT B
PAGE 65

Debtor   **Tires Direct, Inc.** _____   Case number *(if known)*  **8:21-bk-10245-SC**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Nuttall & Patel LLP**<br>**5101 E. La Palma Ave. Ste 104**<br>**Anaheim, CA 92807** | **June 2018 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Sanjeet Singh Veen**<br>**6101 Ball Road, Suite 102**<br>**Cypress, CA 90630** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **TBC Corporation**<br>**4300 TBC Way**<br>**Palm Beach Gardens, FL 33410** |
| 26d.2.    **Suntrust Bank**<br>**8851 Conroy-Windermere Rd.**<br>**Orlando, FL 32835** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    **N/A - The Debtor keeps its inventory on the industry standard GURU software system on an ongoing basis.** | **Ongoing basis.** | **Cost** |

| Name and address of the person who has possession of inventory records |
|---|
| **Tires Direct, Inc.**<br>**6101 Ball Road, Suite 102**<br>**Cypress, CA 90630** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sanjeet Singh Veen** | **6101 Ball Road, Suite 102**<br>**Cypress, CA 90630** | **President, CEO, CFO, Secretary, Chairman of the Board of Directors** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **VASK Group Holdings, LLC** | **6101 Ball Road, Suite 102**<br>**Cypress, CA 90630** | **100% owner** | **100% owner** |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page **9**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Tires Direct, Inc. | Case number *(if known)* | **8:21-bk-10245-SC** |
|---|---|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **AMENDED ITEM - See Prior SOFA Exhibit 4 and Attached New SOFA Exhibit 4(A)** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    6 - 10 - 2021

Signature of individual signing on behalf of the debtor

Printed name    **Sanjeet Singh Veen**

Position or relationship to debtor    **President and CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

B1040 (FORM 1040) (12/15)

| ADVERSARY PROCEEDING COVER SHEET<br>(Instructions on Reverse) | ADVERSARY PROCEEDING NUMBER<br>(Court Use Only) |
|---|---|

| PLAINTIFFS<br>MARK M. SHARF, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of Tires Direct, Inc. | DEFENDANTS<br><br>SEE ATTACHMENT "A" HERETO |
|---|---|

| ATTORNEYS (Firm Name, Address, and Telephone No.)<br>MALCOLM ♦ CISNEROS, A Law Corporation<br>2112 Business Center Drive, Irvine, CA 92612<br>Telephone: (949) 252-9400 | ATTORNEYS (If Known) |
|---|---|

| PARTY (Check One Box Only)<br>□ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor        □ Other<br>☒ Trustee | PARTY (Check One Box Only)<br>□ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor        ☒ Other<br>□ Trustee |
|---|---|

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUTES INVOLVED)

COMPLAINT: (1) TO AVOID FRAUDULENT TRANSFERS PURSUANTS PURSUANT TO 11 U.S.C. § 548 AND CALIFORNIA CIVIL CODE §§ 3439.04(a)(1) AND 3439.04(a)(2); (2) TO AVOID PREFERENTIAL TRANSFERS PURSUANT TO 11 U.S.C. § 547; (3) TO RECOVER AND PRESERVE FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. §§ 550 and 551 AND CALIFORNIA CIVIL CODE § 3439.07; (4) TO RECOVER AND PRESERVE PREFERENTIAL TRANSFERS PURSUANT TO 11 U.S.C. §§ 550 and 551; (5) UNJUST ENRICHMENT; (6) COMMON COUNT – MONEY HAD AND RECEIVED; AND (7) TURNOVER PURSUANT TO 11 U.S.C. §§ 542(a) and (b)

## NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) – Recovery of Money/Property**
[3] 11-Recovery of money/property - §542 turnover of property
[2] 12-Recovery of money/property - §547 preference
[1] 13-Recovery of money/property - §548 fraudulent transfer
☐ 14-Recovery of money/property - other

**FRBP 7001(2) – Validity, Priority or Extent of Lien**
☐ 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) – Approval of Sale of Property**
☐ 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) – Objection/Revocation of Discharge**
☐ 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) – Revocation of Confirmation**
☐ 51-Revocation of confirmation

**FRBP 7001(6) – Dischargeability**
☐ 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
☐ 62-Dischargeability - §523(a)(2), false pretenses, false representation, actual fraud
☐ 67-Dischargeability - §523(a)(4), fraud as fiduciary, embezzlement, larceny

**(continued next column)**

**FRBP 7001(6) – Dischargeability (continued)**
☐ 61-Dischargeability - §523(a)(5), domestic support
☐ 68-Dischargeability - §523(a)(6), willful and malicious injury
☐ 63-Dischargeability - §523(a)(8), student loan
☐ 64-Dischargeability - §523(a)(15), divorce or separation obligation (other than domestic support)
☐ 65-Dischargeability - other

**FRBP 7001(7) – Injunctive Relief**
☐ 71-Injunctive relief – imposition of stay
☐ 72-Injunctive relief – other

**FRBP 7001(8) Subordination of Claim or Interest**
☐ 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
☐ 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
☐ 01-Determination of removed claim or cause

**Other**
☐ SS-SIPA Case – 15 U.S.C. §§78aaa et.seq.
☐ 02-Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)

| □ Check if this case involves a substantive issue of state law | □ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| □ Check if a jury trial is demanded in complaint | Demand  $ |

Other Relief Sought

**B1040 (FORM 1040) (12/15)**

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | | |
|---|---|---|---|
| NAME OF DEBTOR<br><br>TIRES DIRECT, INC. | | BANKRUPTCY CASE NO.<br><br>8:21-bk-10245-SC | |
| DISTRICT IN WHICH CASE IS PENDING    CENTRAL | | DIVISION OFFICE<br>SANTA ANA | NAME OF JUDGE<br>Hon. Scott Clarkson |
| RELATED ADVERSARY PROCEEDING (IF ANY) | | | |
| PLAINTIFF | DEFENDANT | | ADVERSARY<br>PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING | | DIVISION OFFICE | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br>/s/ Nathan F. Smith | | | |
| DATE<br><br>January 30, 2023 | | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br><br>Nathan F. Smith | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case Management/Electronic Case Filing system (CM/ECF). (CM/ECF captures the information on Form 1040 as part of the filing process.) When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs** and **Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party**. Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

## ATTACHMENT "A"

<u>Defendants:</u>

SANJEET VEEN; an individual;

SIMRUN VEEN, an individual;

VASK GROUP HOLDINGS, LLC, a Wyoming limited liability company;

IN AND OUT NADEAU, a California limited liability company;

IN AND OUT TIRE LLC, A Florida limited liability company;

TIRE SUPER CENTER OF JACKSONVILLE, LLC, a Florida limited liability company;

TIRE SUPER CENTER OF ORLANDO LLC, a Florida limited liability company;

TIRE SUPERCENTER WHOLESALE INC.;

TIRE SUPER CENTER OF TAMPA LLC, a Florida limited liability company